# EXHIBIT 6

City of Oakland

Filed Lawsuits Involving Allegations of Police Misconduct 01/01/2000 - 08/31/2026

| File # | File Name | Open | Court # | Cause | Dispo | Dispo Date | Incident | Settlement |
|---|---|---|---|---|---|---|---|---|
| 990499 | Summit Medical Center | 01/14/2000 | 068753 | Jail or Property Room | Dismissed - No Payout | 08/07/2001 | 03/20/1997 | |
| 990808 | Waltenspiel, Gary | 01/18/2000 | C 00 0018 WHA | Force - Civil Rights | Trial City Prevailed - No Payout | 10/14/2001 | 11/04/1999 | |
| 990675 | Colbert, Sonja | 01/24/2000 | 040786 | Non/vehicle Related Property Loss | Dismissed - No Payout | 07/01/2000 | 03/02/1999 | |
| 990269 | Kent, Janie M. | 02/08/2000 | 821705-3 | Force - Non-Civil Rights | Defensed through Law & Motion | 01/31/2002 | 07/13/1998 | |
| 990655 | Travers, Paul | 03/10/2000 | 823751-0 | | Settled during Litigation - Payout by City | 06/17/2002 | 03/10/1999 | $ 5,000.00 |
| 990807 | Smith, Willie | 03/14/2000 | 823561-1 | Conduct - Non-force | Dismissed - No Payout | 07/24/2000 | 05/25/1999 | |
| 990561 | Zenon, Paul | 05/03/2000 | 825630-2 | Conduct - Non-force | Settled during Litigation - Payout by City | 01/03/2001 | 06/12/1999 | $ 2,350.00 |
| X00225 | Clayton, Gerald Wayne | 05/09/2000 | 825971-8 | Conduct - Non-force | Dismissed - No Payout | 07/21/2000 | 05/02/2000 | |
| 990660 | Taylor, Robert & Louise, Mary | 05/16/2000 | 078526 | Non/vehicle Related Property Loss | Settled during Litigation - Payout by City | 06/30/2001 | 03/19/1999 | $ 5,000.00 |
| 20048 | Begay, Elizabeth, et al. | 05/18/2000 | 825666-7 | Force - Civil Rights | Settled during Litigation - Payout by City | 03/07/2001 | 11/27/1999 | $ 3,000.00 |
| X00238 | Anderson, Quala | 05/18/2000 | C 00 1605 TEH | Force - Civil Rights | Settled during Litigation - Payout by City | 04/16/2001 | 05/05/1999 | $ 5,000.00 |
| 990484 | Bassette, Hugh E., et al. | 05/24/2000 | C001645 JCS | Conduct - Non-force | Settled during Litigation - Payout by City | 09/13/2000 | 04/30/1999 | $ 1,000.00 |
| 990790 | Thompson, Elbert | 05/31/2000 | 825724-4 | Force - Civil Rights | Mediation/Arbitration Against City -Payout by City | 06/14/2001 | 10/04/1999 | $ 5,000.00 |
| 990565 | Miller, Lenard & Belinda | 05/31/2000 | C00 1801 MJJ | Force - Civil Rights | Settled during Litigation - Payout by City | 05/17/2004 | 07/04/1999 | $ 19,900.00 |
| 990709 | Man, Hing Kuen | 06/05/2000 | 825129-1 | Conduct - Non-force | Dismissed - No Payout | 10/03/2001 | 09/09/1999 | |
| 20414 | Frazier, Gary (GAL Sherrie Glover) | 06/07/2000 | 826874-1 | Force - Non-Civil Rights | Settled during Litigation - Payout by City | 09/27/2001 | 06/06/1999 | $ 3,000.00 |
| 20176 | Hayden, Carl | 06/08/2000 | 00-82973 | Non/vehicle Related Property Loss | Dismissed - No Payout | 11/13/2000 | 04/30/1998 | |
| X00261 | Ireland-James, Barbara Ann | 06/09/2000 | C00-0821 SI | Non-Force Civil Rights | Defensed through Law & Motion | 11/20/2000 | 03/16/1999 | |
| 990697 | Pino, Lee Anthony (Special Adminstrtr of Est. of Ernest L | 06/12/2000 | 823980-8 | Non-Force - Wrongful Death | Dismissed - No Payout | 11/08/2000 | 03/31/1999 | |
| 20156 | Keller-Dean, Rory K. | 06/23/2000 | C 00 1930 MHP | Force - Civil Rights | Settled during Litigation - Payout by City | 01/23/2002 | 08/01/1997 | $ 350,000.00 |
| X00290 | Morris, Gregory | 06/23/2000 | C 00 1929 EDL (JL) | Force - Non-Civil Rights | Settled during Litigation - Payout by City | 04/07/2001 | 05/27/1999 | $ 3,000.00 |
| R00294 | Jenkins, Freddie (Riders' litigation) | 06/26/2000 | C00-1558 SBA | Force - Non-Civil Rights | Settled during Litigation - Payout by City | 02/28/2002 | 03/05/2000 | $ 5,000.00 |
| 980620 | Moore, Iseonia Briana Michelle (a minor, GAL, Michael I | 07/11/2000 | C 00-02837 WHO | Force - Wrongful Death | Settled during Litigation - Payout by City | 11/09/2001 | 02/04/1998 | $ 236,868.00 |
| 990897 | Lambert, Diane | 07/13/2000 | C00-2099 MJJ (JL) | Force - Civil Rights | Dismissed - No Payout | 05/09/2002 | 06/12/1999 | |
| X00323 | King, Carlos | 07/18/2000 | Not Yet Filed | Misc. | Closed with no action taken | 10/17/2001 | | |
| 990747 | McCullough, Vernolia | 07/25/2000 | C 00 2951 MJJ | Force - Civil Rights | Settled during Litigation - Payout by City | 06/30/2001 | 06/16/1999 | $ 3,500.00 |
| 990447 | Harris, Carolyn | 07/31/2000 | C 00-02876 VRW | Non-Force Civil Rights | Settled during Litigation - Payout by City | 10/03/2000 | 06/02/1999 | $ 4,500.00 |
| 990873 | Johnson, Wayne | 08/03/2000 | C 00-2161 MJJ | Force - Civil Rights | Settled during Litigation - Payout by City | 02/02/2001 | 06/20/1999 | $ 1,250.00 |
| X00357 | Terrell, Elnora | 08/08/2000 | 829320-2 | Conduct - Non-force | Defensed through Law & Motion | 12/31/2003 | 07/04/2000 | |
| X00360 | Roberson, Kenith | 08/09/2000 | C 00 2367 MEJ | Non-Force Civil Rights | Dismissed - No Payout | 09/28/2001 | 02/10/2000 | |
| 990699 | Dyer, Louis, Jr. | 08/11/2000 | C 00 2886 ADR VRW | Force - Shooting Non-Fatality | Settled during Litigation - Payout by City | 05/01/2001 | 09/28/1999 | $ 30,000.00 |
| 20335 | Robinette, Rachel, Jason and Jesse | 09/08/2000 | 0088716 | Force - Non-Civil Rights | Settled during Litigation - Payout by City | 04/01/2002 | 11/27/1999 | $ 35,000.00 |
| 20101 | Ford, Monique, et al. | 09/12/2000 | C 00 2835 BZ ARB | Force - Civil Rights | Settled during Litigation - Payout by City | 11/14/2001 | 08/08/1999 | $ 5,000.00 |
| 990327 | Castro, Gary | 10/05/2000 | 819474-9 | Non-Force Civil Rights | Defensed through Law & Motion | 01/28/2002 | 03/11/1999 | |
| 980734 | Downs, John | 10/23/2000 | C-827021 | Force - Civil Rights | Closed with no action taken | 12/20/2005 | 06/08/1998 | |
| 20217 | Jones, Derrick (aka Derrick Williams) | 10/23/2000 | C00-3890 CW | Force - Civil Rights | Settled during Litigation - Payout by City | 09/25/2001 | 11/21/1999 | $ 45,000.00 |
| 990640 | Holiday, Angela (Estate of Britte Lee) | 11/03/2000 | C 00-04518 JCS | Force - Civil Rights | Dismissed - No Payout | 05/30/2001 | 03/07/1999 | |
| 20427 | Hampton, Mojukhan | 11/30/2000 | 02-15611 | Force - Civil Rights | Dismissed - No Payout | 02/25/2002 | 01/31/2000 | |
| X00562 | Finn, Lester | 12/06/2000 | | Jail or Property Room | Closed with no action taken | 03/21/2003 | 03/23/2000 | |
| R20923 | Mack, Rodney (Riders) | 12/08/2000 | C-00-4599-CAL (Master) | Force - Civil Rights | Settled during Litigation - Payout by City | 03/26/2003 | 07/03/2000 | |
| R20752 | ALLEN, DELPHINE, et al. (Class-action) (RIDERS) | 12/09/2000 | C00-4599 (WHO) | Force - Civil Rights | | | 06/27/2000 | $ 11,621,628.40 |
| 20481 | Fuentes, Gustavo, et al. | 12/19/2000 | C 00 4647 CW | | Settled during Litigation - Payout by City | 05/03/2004 | 12/24/1999 | $ 450,000.00 |
| X00598 | Roman, Rene | 01/02/2001 | C 00 4848 CAL | Non-Force Civil Rights | Dismissed - No Payout | 06/30/2003 | 12/29/2000 | |
| 20547 | Reynaga, Alfredo | 01/10/2001 | C 00 4677 SI | Non-Force Civil Rights | Dismissed - No Payout | 01/10/2002 | 12/17/1999 | |
| R21079 | Higgs, Michael, et al. (Riders) | 01/12/2001 | C 01 0080 WHO | Conduct - Non-force | Settled during Litigation - Payout by City | 03/26/2003 | 06/26/2000 | |
| 20698 | Wilson Jr., Willis | 01/19/2001 | 2000098293 | Non/vehicle Related Property Loss | Dismissed - No Payout | 03/18/2004 | 02/27/2000 | |
| 20041 | Washington, Beyanwu | 01/19/2001 | C00-2655 WHA | Force - Civil Rights | Settled during Litigation - Payout by City | 10/09/2001 | 07/18/1999 | $ 3,000.00 |
| 20234 | Kent, Janie | 01/23/2001 | C00-4600 WDB ADR | Force - Civil Rights | Settled during Litigation - Payout by City | 08/12/2002 | 01/26/2000 | $ 17,500.00 |
| 20095 | Guzman, Roberto Gutierrez | 01/29/2001 | 832418-4 | Force - Civil Rights | Defensed through Law & Motion | 03/24/2003 | 08/11/1999 | |
| X00640 | Hines, Derrick | 01/31/2001 | 00100620 | Conduct - Non-force | Defensed through Law & Motion | 01/22/2002 | 12/28/2000 | |
| 20638 | Williams, Ozmar Charles | 02/08/2001 | C 01 0403 MMC (BZ) | Force - Civil Rights | Settled during Litigation - Payout by City | 06/30/2002 | 02/06/2000 | $ 2,500.00 |
| 990629 | Minor Doe, by John Doe, his Guardian Ad Litem | 02/09/2001 | C01-00887 CW | Force - Civil Rights | Dismissed - No Payout | 07/06/2001 | 03/03/1999 | |
| 20124 | Hornes, Kimberly | 02/11/2001 | C 01-00914 MEJ | Force - Wrongful Death | Settled during Litigation - Payout by City | 08/16/2001 | 12/16/1999 | $ 50,000.00 |
| 20307 | Meadows, Terry | 02/15/2001 | C-01-1077-MEJ | Force - Civil Rights | Settled during Litigation - Payout by City | 04/15/2002 | 12/29/1999 | $ 10,000.00 |
| 20679 | Yepez, Samuel Joseph | 02/15/2001 | 836215-7 | Force - Non-Civil Rights | Settled during Litigation - Payout by City | 06/30/2004 | 03/13/2000 | $ 35,000.00 |
| R21083 | Robinson, Leon (Riders) | 02/22/2001 | C01-0727 CAL | Force - Civil Rights | Settled during Litigation - Payout by City | 03/26/2003 | 06/19/2000 | |
| 20656 | Taylor, Lorraine | 02/25/2001 | 835697-4 | Misc. | Closed with no action taken | 03/31/2003 | 02/08/2000 | |
| 20278 | Ciancimino, Susan | 02/25/2001 | 834466-9 | Force - Non-Civil Rights | Settled during Litigation - Payout by City | 12/06/2001 | 12/21/1999 | $ 1,675.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 20612 | Cork, Kai | 03/06/2001 | C 01 0708 TEH ARB | Force - Civil Rights | Settled during Litigation - Payout by City | 06/10/2002 | 02/18/2000 | $ | 5,000.00 |
| R00698 | Sanchez, Anthony Joseph (Riders) | 03/08/2001 | C 00 4817 TEH | Force - Civil Rights | Settled during Litigation - Payout by City | 03/26/2003 | 12/29/1999 | | |
| 20778 | Rodgers, Irene | 03/30/2001 | C01-1084 VRW | Force - Civil Rights | Dismissed - No Payout | 06/25/2004 | 06/27/2000 | | |
| 20803 | Robinson, George | 03/30/2001 | C01-1230 CRB | Force - Civil Rights | Settled during Litigation - Payout by City | 05/30/2003 | 06/21/2000 | $ | 25,000.00 |
| X00739 | Riley, Will | 04/02/2001 | 837435-6 | Towing - Red Zone, Tickets, etc. | Dismissed - No Payout | 03/06/2002 | 09/01/1998 | | |
| 20756 | Guillen, Elias | 04/03/2001 | 833348-1 | Conduct: Chase/Property Damage | Dismissed - No Payout | 10/14/2001 | 11/17/1999 | | |
| 21287 | Martin, Andrew (ECF) | 04/03/2001 | C 01-01710 BZ | Force - Civil Rights | Settled during Litigation - Payout by City | 06/04/2002 | 01/12/2001 | $ | 10,000.00 |
| 20514 | Davis, John E. | 04/04/2001 | C 01 0888 JCS | Force - Civil Rights | Settled during Litigation - Payout by City | 12/19/2003 | 03/01/2000 | $ | 110,000.00 |
| 20302 | Daniel, William, personally & Estate of Mabel Daniel (EC | 04/10/2001 | C 01-02142 CW | Force - Wrongful Death | Settled during Litigation - Payout by City | 04/22/2002 | 11/03/1999 | $ | 5,000.00 |
| X00756 | Grigsby, Kenneth | 04/13/2001 | C01-0010 MMC (MEJ) | Misc. | Dismissed - No Payout | 02/25/2002 | 12/30/1999 | | |
| X00769 | Wilkins, Kely | 04/24/2001 | C01-01402 MMC | Force - Wrongful Death | Settled during Litigation - Payout by City | 07/19/2006 | 01/11/2001 | $ | 3,500,000.00 |
| 21366 | Maldonado, Santos | 04/26/2001 | C-01-1970-MEJ | Force - Civil Rights | Defensed through Law & Motion | 06/21/2002 | 07/06/2000 | | |
| R00783 | Richardson, Joshua, et al. (Riders) | 04/30/2001 | C 01 1458 CW | Force - Civil Rights | Settled during Litigation - Payout by City | 03/26/2003 | 06/21/2000 | | |
| X00797 | Goins, Dominic | 05/04/2001 | C 01 1655 MEJ | Force - Civil Rights | Settled during Litigation - Payout by City | 09/23/2002 | 04/27/2000 | $ | 20,000.00 |
| R21412 | Davis, Kenneth (Riders related litigation) | 05/04/2001 | C 01 1315 | Non-Force Civil Rights | Settled during Litigation - Payout by City | 04/02/2002 | 11/28/1998 | $ | 195,000.00 |
| 20988 | Emanuel, Troy Ray | 05/07/2001 | 836237-9 | Force - Civil Rights | Dismissed - No Payout | 06/14/2001 | 05/23/2000 | | |
| X00802 | Means, Jules Julian and Donnie Keith | 05/07/2001 | 835546-7 | Non-Force Civil Rights | Dismissed - No Payout | 12/03/2003 | 02/15/2000 | | |
| 20576 | Dixon, Ural C. | 05/07/2001 | C 01-02161 WHA | Force - Civil Rights | Settled during Litigation - Payout by City | 10/30/2002 | 02/10/2000 | $ | 60,000.00 |
| 20841 | Waldon, Virgil | 05/07/2001 | C 01-02015 MMC | Force - Civil Rights | Settled during Litigation - Payout by City | 02/05/2003 | 04/08/2000 | $ | 1,500.00 |
| 20399 | Hornes, Sylvia | 05/07/2001 | C 01-01998 MEJ | Force - Wrongful Death | Settled during Litigation - Payout by City | 08/16/2001 | 12/16/1999 | | |
| R00841 | Watson, Wendell (Riders) | 05/24/2001 | C 01-1906 TEH | Force - Civil Rights | Settled during Litigation - Payout by City | 03/26/2003 | 04/23/1999 | | |
| X00840 | Cronin, Ryan | 05/24/2001 | C 01-1820 MHP | Non-Force Civil Rights | Settled during Litigation - Payout by City | 03/19/2002 | 05/21/2000 | $ | 10,000.00 |
| 20795 | Tolefree, Jesse | 06/02/2001 | 02-574 MMC | Towing - Red Zone, Tickets, etc. | Dismissed - No Payout | 10/15/2002 | 08/15/2000 | | |
| X00870 | Bailey, Rodney | 06/08/2001 | 829087-8 | Force - Civil Rights | Dismissed - No Payout | 12/14/2004 | 07/21/1999 | | |
| 20798 | Shavers, Sean | 06/08/2001 | C01 2119 JL ADR | Force - Civil Rights | Settled during Litigation - Payout by City | 03/19/2002 | 06/01/2000 | $ | 10,000.00 |
| 21032 | Bradford, Tanya (ECF) | 06/12/2001 | C 01 2137 JCS | Force - Civil Rights | Settled during Litigation - Payout by City | 03/14/2003 | 06/03/2000 | $ | 1,000.00 |
| X00903 | Capers, Dominque | 06/21/2001 | C 01 2206 WHA | Force - Civil Rights | Settled during Litigation - Payout by City | 03/19/2002 | 04/28/2000 | $ | 25,000.00 |
| 20806 | Morgan, Maurice Jr. | 06/26/2001 | C-01-2896-JCS | Force - Civil Rights | Settled during Litigation - Payout by City | 01/13/2003 | 03/29/2000 | $ | 5,000.00 |
| 20994 | Hagen, Daniel | 06/26/2001 | 841695-7 | Force - Civil Rights | Settled during Litigation - Payout by City | 02/04/2005 | 05/27/2000 | $ | 15,000.00 |
| 20703 | Lopez, Arnoldo | 07/03/2001 | C 01-02906 | Force - Civil Rights | Settled during Litigation - Payout by City | 08/05/2002 | 02/19/2000 | $ | 5,000.00 |
| R20962 | Austin, Lester L. aka Mark Allen (Riders) | 07/05/2001 | 836240-3 | Force - Civil Rights | Settled during Litigation - Payout by City | 11/14/2005 | 02/22/2000 | $ | 37,000.00 |
| R21082 | Harrington, Kevin (Riders) | 07/12/2001 | | Force - Civil Rights | | | 02/12/1999 | | |
| R21067 | Edwards, Calvin (Riders) | 07/12/2001 | | Force - Civil Rights | Settled during Litigation - Payout by City | 03/26/2003 | 02/02/2000 | | |
| 990842 | Montano-Paredes, Hugo, et al. | 07/17/2001 | 2000088710 | Conduct - Non-force | Dismissed - No Payout | 09/28/2004 | 05/14/1999 | | |
| X00946 | Davisson, Robin | 07/23/2001 | C01-1059 MEJ | Non-Force Civil Rights | Defensed through Law & Motion | 08/13/2002 | 04/08/1990 | | |
| R21133 | Moore, John, et al. (Riders) | 07/29/2001 | C 01-01252 TEH | Non-Force Civil Rights | Settled during Litigation - Payout by City | 03/26/2003 | 03/25/2000 | | |
| 21005 | Pope, Ke'van | 07/31/2001 | 841719-0 | Force - Shooting Non-Fatality | Settled during Litigation - Payout by City | 08/05/2003 | 06/27/2000 | $ | 195,000.00 |
| R21100 | Devers, Dino, et al. (Riders) | 08/01/2001 | C 01 2317 MMC | Force - Civil Rights | Settled during Litigation - Payout by City | 03/26/2003 | 06/24/2000 | | |
| 20995 | Moore, Donia (ECF) | 08/03/2001 | C-01-2071 CRB | Force - Civil Rights | Settled during Litigation - Payout by City | 10/02/2002 | 05/28/2000 | $ | 95,000.00 |
| 21135 | McDaniels, Leon | 08/03/2001 | C-01-2615 MEJ | Force - Civil Rights | Settled during Litigation - Payout by City | 12/04/2003 | 07/09/2000 | $ | 14,000.00 |
| X00960 | Esters, Darius (ECF) | 08/03/2001 | C01-2510 CW (ADR) | Force - Wrongful Death | Settled during Litigation - Payout by City | 11/21/2002 | 07/04/2000 | $ | 166,000.00 |
| X00967 | Baker, James Edward | 08/08/2001 | C 01 0669 MHP | Force - Civil Rights | Defensed through Law & Motion | 01/16/2004 | 11/21/2000 | | |
| R00973 | Allen, Ernest, et al. (Riders) | 08/09/2001 | C 01 1753 TEH | Force - Civil Rights | Settled during Litigation - Payout by City | 03/26/2003 | 05/14/2000 | | |
| 20776 | Cross, Daryl | 08/15/2001 | C 01 2419 JCS | Non-Force Civil Rights | Settled during Litigation - Payout by City | 12/13/2002 | 06/30/2000 | $ | 35,000.00 |
| 20987 | Jones, Kevin, et al. | 08/22/2001 | C 01 2487 EMC | Force - Civil Rights | Dismissed - No Payout | 12/31/2002 | 06/28/2000 | | |
| 21367 | Turner, Aaron | 08/24/2001 | A097152 | Force - Non-Civil Rights | Defensed through Law & Motion | 06/01/2004 | 03/18/2000 | | |
| 21181 | Weeks, Donald Pierce | 09/06/2001 | 2001-018808 | Force - Civil Rights | Settled during Litigation - Payout by City | 10/05/2004 | 08/03/2000 | $ | 5,000.00 |
| 21273 | Madrigal, Miguel Angel and Campana, Juancarlos | 09/14/2001 | 2001023550 | Force - Non-Civil Rights | Trial City Prevailed - No Payout | 06/28/2005 | 09/07/2000 | | |
| R01024 | Williams, Lakisha et al (Riders) | 09/17/2001 | C 01-3116 CRB ADR | Force - Civil Rights | Settled during Litigation - Payout by City | 03/26/2003 | 08/16/2000 | | |
| 21137 | James, Vernon | 10/02/2001 | 1-015364 | Conduct - Non-force | Settled during Litigation - Payout by City | 12/04/2003 | 10/22/2000 | $ | 3,000.00 |
| 21146 | Davidson, Lonnie | 10/02/2001 | 2001-023168 | Force - Civil Rights | Settled during Litigation - Payout by City | 08/05/2003 | 11/13/2000 | $ | 15,000.00 |
| X01076 | Sohal, Jasmine | 10/18/2001 | 2001-023232 | Misc. | Dismissed - No Payout | 03/07/2002 | 09/10/2001 | | |
| 21210 | Jackson, Dennis | 10/31/2001 | 2001-019968 | Force - Civil Rights | Settled during Litigation - Payout by City | 04/02/2002 | 08/18/2000 | $ | 5,000.00 |
| 21725 | Baker, Alphonso (ECF) | 12/11/2001 | C 02 0020 VRW | Force - Civil Rights | Settled during Litigation - Payout by City | 01/13/2004 | 11/29/2000 | $ | 15,000.00 |
| 21395 | Thurston, Kareem | 12/12/2001 | C01-3859 WDB | Force - Civil Rights | Settled during Litigation - Payout by City | 11/04/2003 | 10/15/2000 | $ | 15,000.00 |
| 970357 | Bowman, Louis | 12/13/2001 | C01-2342 JL | Towing - Red Zone, Tickets, etc. | Closed with no action taken | 03/28/2003 | 04/19/1997 | | |
| R01166 | Carter, Kimberly, et al. (Riders) | 12/14/2001 | C 01 4840 PJH | Force - Civil Rights | Settled during Litigation - Payout by City | 03/26/2003 | 01/15/2000 | | |
| 21379 | Baker, Dominick, et al. | 01/11/2002 | C 01 3942 MMC | Force - Civil Rights | Settled during Litigation - Payout by City | 12/22/2003 | 10/20/2000 | $ | 22,500.00 |
| 21393 | McClelland, Sean | 01/11/2002 | 2001031970 | Force - Civil Rights | Settled during Litigation - Payout by City | 12/01/2004 | 10/15/2000 | $ | 2,000.00 |

City of Oakland
Filed Lawsuits Involving Allegations of Police Misconduct 01/01/2000 - 08/31/2026

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 21394 | Edwards, Gilbert, et al. (ECF) | 01/11/2002 | C 01 3858 CRB | Force - Civil Rights | Settled during Litigation - Payout by City | 12/23/2003 | 10/13/2000 | $ | 35,000.00 |
| X01226 | Walker, Errol | 01/22/2002 | C 01-3001 JCS | Force - Civil Rights | Dismissed - No Payout | 03/31/2003 | 08/07/2000 | | |
| 21070 | Al-Maalik, Maalik | 01/23/2002 | C 02-02249 MHP | Towing - Red Zone, Tickets, etc. | Dismissed - No Payout | 12/31/2002 | 06/14/2000 | | |
| X01231 | Ellis, Christopher (ECF) | 01/25/2002 | C01-4720 BZ | Force - Civil Rights | Settled during Litigation - Payout by City | 01/14/2004 | 12/05/2000 | $ | 30,000.00 |
| 21415 | Zazaboi, Yakpasua | 01/29/2002 | 2001-032605 | Force - Non-Civil Rights | Settled during Litigation - Payout by City | 08/02/2004 | 10/22/2000 | $ | 9,900.00 |
| R01273 | Williams, Lawrence (Riders) | 02/08/2002 | C01-3148 PJH | Force - Civil Rights | Settled during Litigation - Payout by City | 03/26/2003 | 05/04/2000 | | |
| R01274 | Johnson, Savern Michele (Riders) | 02/08/2002 | C02-0105 PJH | Force - Civil Rights | Settled during Litigation - Payout by City | 03/26/2003 | 12/06/1999 | | |
| 22119 | Muscadine, Michael, a minor, by and through his GAL, J | 02/19/2002 | 2002-040880/2002-04667 | Force - Civil Rights | Settled during Litigation - Payout by City | 03/17/2005 | 02/18/2001 | $ | 150,000.00 |
| X01292 | Bell, Patrick Bernard | 02/25/2002 | 03-71402 & 03-15831 | Non-Force Civil Rights | Defensed through Law & Motion | 10/07/2003 | 10/07/1998 | | |
| 21802 | Okoro, Sylvester I. and Robinson, Ava (ECF) | 02/26/2002 | C02-00950 / RG05215668 | Force - Civil Rights | Trial City Prevailed - No Payout | 06/15/2009 | 06/28/2001 | | |
| R01372 | Rodriguez, Miguel, et al. (Riders) | 03/18/2002 | C 02 0706 JL | Force - Civil Rights | Settled during Litigation - Payout by City | 03/26/2003 | 07/22/1999 | | |
| X01384 | Sloan, Johnny L., Jr. | 03/21/2002 | C 00-4117 CW (PR) / 08-1( | Force - Civil Rights | Defensed through Law & Motion | 11/04/2010 | 06/20/1999 | | |
| X01405 | Gutierrez, John L., et al. | 03/27/2002 | A099555 | Misc. | Dismissed - No Payout | 11/07/2003 | 11/30/2001 | | |
| X01430 | Butler, Deryl | 04/11/2002 | 2001-023342 | Misc. | Dismissed - No Payout | 08/13/2002 | 04/11/2002 | | |
| 21762 | Crayton, Gary Wicklefee, et al. | 04/19/2002 | C 02 0899 JCS | Force - Civil Rights | Settled during Litigation - Payout by City | 01/08/2003 | 02/24/2001 | $ | 3,500.00 |
| 21470 | Ortiz, Jose | 04/24/2002 | 2002-045451 | Force - Civil Rights | Settled during Litigation - Payout by City | 05/03/2004 | 03/27/2001 | $ | 15,000.00 |
| 21893 | Smothers, Curtis | 04/24/2002 | 2-045459 | Non-Force Civil Rights | Settled during Litigation - Payout by City | 03/25/2004 | 03/29/2001 | $ | 4,000.00 |
| 21925 | Wessley, Wesley James | 04/30/2002 | 2002047501 | Force - Civil Rights | Dismissed - No Payout | 09/28/2004 | 04/16/2001 | | |
| 21926 | Muwwakkil, Jervis A., et al. (ECF) | 04/30/2002 | C 02 1799 CW | Force - Wrongful Death | Settled during Litigation - Payout by City | 02/06/2004 | 04/14/2001 | $ | 4,000.00 |
| X01465 | Walker, Tamika and Blake, Frederick | 04/30/2002 | C 02 1797 WHA | Non-Force Civil Rights | Settled during Litigation - Payout by City | 10/20/2003 | 04/15/2001 | $ | 22,500.00 |
| 21596 | Flores, Miguel | 05/01/2002 | 2001026202 | Force - Non-Civil Rights | Defensed through Law & Motion | 03/15/2004 | 02/05/2001 | | |
| 21536 | Brown, Maya | 05/01/2002 | 2001036085 | Conduct - Non-force | Settled during Litigation - Payout by City | 03/01/2004 | 03/21/2001 | $ | 10,000.00 |
| 21605 | Smith, Myron | 05/01/2002 | C 02-02838 CW | Force - Civil Rights | Settled during Litigation - Payout by City | 10/28/2002 | 01/28/2001 | $ | 2,000.00 |
| 21606 | Barnes, Billy Ray (a minor); G.A.L. Clara Clemons | 05/01/2002 | 02-04661 BZ | Force - Civil Rights | Settled during Litigation - Payout by City | 03/05/2004 | 04/18/2001 | $ | 2,000.00 |
| 22028 | Castaneda, Griselvia | 05/01/2002 | 05-15500 | Force - Civil Rights | Settled during Litigation - Payout by City | 01/17/2005 | 05/13/2001 | $ | 95,000.00 |
| 21624 | Shers, Perry | 05/02/2002 | 2002039028 | Force - Civil Rights | Dismissed - No Payout | 04/30/2004 | 01/03/2001 | | |
| R01474 | Joseph, Vernon, Jr. (Riders) | 05/06/2002 | C 02 1953 JL | Force - Civil Rights | Defensed through Law & Motion | 09/28/2004 | 12/29/1995 | | |
| 21840 | Drury, William, Jr. | 05/10/2002 | 2002044710 | Force - Civil Rights | Dismissed - No Payout | 07/08/2005 | 04/04/2001 | | |
| X01501 | Gallegos, Isaura (GAL for Alberto Gallegos) | 05/25/2002 | C 02 02334 MEJ | Force - Civil Rights | Defensed through Law & Motion | 10/14/2003 | 06/06/2001 | | |
| 21974 | Green, Victoria | 06/05/2002 | 2002053390 | Non-Force Civil Rights | Trial City Prevailed - No Payout | 10/18/2004 | 07/22/2001 | | |
| R01515 | Garrett, Michael et al (Riders) | 06/06/2002 | C 02-2550 JCS | Force - Civil Rights | Settled during Litigation - Payout by City | 03/26/2003 | 06/06/1999 | | |
| 22082 | Smith, Christina Nicole | 06/11/2002 | C 02 03255 VRW | Non-Force Civil Rights | Dismissed - No Payout | 02/28/2003 | 06/05/2001 | | |
| 21219 | Justice, Carlvin | 06/17/2002 | 2002053861 | Force - Civil Rights | Dismissed - No Payout | 03/23/2004 | 08/18/2000 | | |
| 22161 | Towne, Albert & Andrew (ECF) | 06/25/2002 | C 02 2499 CRB | Force - Civil Rights | Dismissed - No Payout | 08/23/2002 | 08/10/2001 | | |
| 22115 | Mathis, Cynthia | 06/26/2002 | 05-15369 | Force - Civil Rights | Defensed through Law & Motion | 10/16/2003 | 04/26/2001 | | |
| 21845 | Zedd, Antonia | 07/03/2002 | C 02 4726 SBA | Force - Civil Rights | Dismissed - No Payout | 10/06/2004 | 04/17/2001 | | |
| 22263 | Allison, June | 07/09/2002 | C 02 2951 SI | Force - Civil Rights | Settled during Litigation - Payout by City | 08/07/2003 | 10/09/2001 | $ | 12,500.00 |
| X01585 | Al-Maalik, Maalik | 07/24/2002 | 2002-046058 | Towing - Red Zone, Tickets, etc. | Dismissed - No Payout | 12/31/2002 | 03/31/2001 | | |
| X01608 | Lowe, Lloyd G. | 08/05/2002 | 2001031773 | Misc. | Dismissed - No Payout | 08/13/2003 | 06/15/2000 | | |
| 22519 | Al-Maalik, Maalik | 08/08/2002 | 2002052312 | Towing - Red Zone, Tickets, etc. | Dismissed - No Payout | 12/31/2002 | 05/25/2001 | | |
| 21769 | Harris, Freda | 08/12/2002 | 2001021355 | Force - Non-Civil Rights | Settled during Litigation - Payout by City | 09/23/2004 | 08/23/2000 | $ | 5,000.00 |
| 21034 | Callender, Winston, et al. | 08/14/2002 | A112051 | Force - Civil Rights | Dismissed - No Payout | 06/30/2007 | 06/06/2000 | | |
| 22275 | Wadsworth, Robert | 08/16/2002 | C02-03949 EMC | Non-Force Civil Rights | Settled during Litigation - Payout by City | 08/31/2004 | 11/05/2001 | $ | 3,500.00 |
| 22588 | Streeter, Lynne D. | 08/20/2002 | 03-17171 | Force - Civil Rights | Trial City Prevailed - No Payout | 01/25/2005 | 12/26/2001 | | |
| X01624 | Apostal, Catherine P. | 08/23/2002 | 2002061889 | Misc. | Defensed through Law & Motion | 09/01/2005 | 04/20/2002 | | |
| 22694 | Lowe, Lloyd | 08/29/2002 | 2002042832 | Misc. | Dismissed - No Payout | 12/31/2003 | 06/15/2000 | | |
| 21977 | Armbrester, Floyd and Cash, Zillion (ECF) | 08/29/2002 | C 02 2102 JSW | Force - Civil Rights | Settled during Litigation - Payout by City | 02/06/2004 | 04/29/2001 | $ | 13,500.00 |
| 22642 | Hill, Clifton (ECF) | 09/17/2002 | C 02 4154 JSW | Force - Civil Rights | Settled during Litigation - Payout by City | 04/17/2003 | 05/05/2002 | $ | 1,800.00 |
| 22230 | Grant, Anquienette (ECF) | 09/17/2002 | C 02 3845 WHA | Non-Force Civil Rights | Settled during Litigation - Payout by City | 08/09/2004 | 09/19/2001 | $ | 10,000.00 |
| 22306 | Degree, Virginia | 09/23/2002 | 2002065392 | Conduct - Non-force | Defensed through Law & Motion | 07/20/2004 | 08/28/2001 | | |
| 22205 | Isak, Yodit | 09/27/2002 | C 02-05742 VRW | Conduct - Non-force | Dismissed - No Payout | 09/28/2004 | 07/16/2001 | | |
| X01661 | Russo, Wayne and Strong Construction | 10/04/2002 | 2002067588 | Towing - Red Zone, Tickets, etc. | Dismissed - No Payout | 02/05/2004 | 10/01/2002 | | |
| 21485 | Quilantang, Terri & Lewis, Edward (ECF) | 10/15/2002 | C 01-04290 WDB | Force - Civil Rights | Dismissed - No Payout | 10/01/2003 | 11/15/2000 | | |
| 22751 | Sohigian, Aram | 10/16/2002 | 20022065397 | Towing - Red Zone, Tickets, etc. | Settled during Litigation - Payout by City | 10/02/2009 | 09/04/2002 | $ | 35,000.00 |
| X01668 | Hale, Russella | 10/18/2002 | 852172-7 | Misc. | Trial Judgment Against City - Payout by City | 05/18/2004 | 09/19/2002 | | |
| 22123 | Wandschneider, Sandra Lee | 10/23/2002 | 2002056997 | Force - Civil Rights | Settled during Litigation - Payout by City | 04/29/2005 | 06/21/2001 | $ | 2,500.00 |
| X01678 | Germany, Jerrick | 10/25/2002 | C 02-4184 WHA | Force - Civil Rights | Dismissed - No Payout | 08/15/2006 | 04/18/2002 | | |
| 22617 | Adams, Jason | 11/01/2002 | C02-4686 PJH | Force - Civil Rights | Dismissed - No Payout | 01/30/2003 | 01/10/2002 | | |
| 22164 | Hill, Bernard | 11/01/2002 | 2002058796 | Force - Civil Rights | Settled during Litigation - Payout by City | 05/05/2004 | 08/25/2001 | $ | 7,500.00 |

City of Oakland
Filed Lawsuits Involving Allegations of Police Misconduct 01/01/2000 - 08/31/2026

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| X01685 | Guzman, Roberto Gutierrez (ECF) | 11/04/2002 | C02-4169 JSW | Force - Civil Rights | Defensed through Law & Motion | 03/15/2004 | 06/09/2001 | | |
| 22349 | Jenkins, Arthur | 11/07/2002 | 03-00151 | Force - Civil Rights | Settled during Litigation - Payout by City | 06/09/2004 | 09/27/2001 | $ | 19,000.00 |
| X01688 | Reed, George | 11/07/2002 | C01-20070 RMW / 07-719 | Force - Civil Rights | Trial City Prevailed - No Payout | 06/30/2010 | 11/03/1998 | | |
| 22491 | Nelson, Wayne | 11/13/2002 | C02-5325 WDB | Force - Civil Rights | Settled during Litigation - Payout by City | 11/29/2004 | 11/05/2001 | $ | 40,000.00 |
| 22389 | Jackson, Javad T.M. | 11/20/2002 | C02-4496 WHA | Force - Civil Rights | Settled during Litigation - Payout by City | 04/21/2004 | 09/21/2001 | $ | 250,000.00 |
| X01712 | Fleming-Lawrence, Shareena | 11/27/2002 | 2002054783 | Conduct - Non-force | Dismissed - No Payout | 01/22/2004 | 07/01/2001 | | |
| 21747 | Simon, Travis, Jr. | 12/03/2002 | 2002041304 | Force - Civil Rights | Settled during Litigation - Payout by City | 02/25/2004 | 06/05/2001 | $ | 3,375.00 |
| 22545 | Dearman, Kermit (ECF) | 12/06/2002 | C 03-00023 WHA | Force - Civil Rights | Settled during Litigation - Payout by City | 02/05/2004 | 11/20/2001 | $ | 5,000.00 |
| 22422 | Goodspeed, Jr., Tony (ECF) | 12/26/2002 | C 02 5827 (VRW) | Force - Civil Rights | Settled during Litigation - Payout by City | 02/21/2007 | 01/02/2002 | $ | 25,000.00 |
| X01736 | Williams, Rodney | 12/30/2002 | C 02-4183 CRB | Force - Civil Rights | Dismissed - No Payout | 03/23/2004 | 07/17/2002 | | |
| 22507 | Sanders, Antonio | 12/30/2002 | 2002072481 | Force - Civil Rights | Trial City Prevailed - No Payout | 03/30/2005 | 02/02/2002 | | |
| X01744 | Cooper, Uhuru | 01/07/2003 | C 02 5926 MHP | Non-Force Civil Rights | Settled during Litigation - Payout by City | 04/14/2004 | 03/09/2001 | $ | 35,000.00 |
| X01748 | Brown, Jamalia (ECF) | 01/13/2003 | C 03-00526 JL | Non-Force Civil Rights | Settled during Litigation - Payout by City | 02/06/2004 | 03/16/2001 | $ | 45,000.00 |
| 22449 | Cuviello, Joseph | 01/14/2003 | 2002069307 | Force - Civil Rights | Small Claims Judgment Against City- Payout by City | 04/23/2003 | 10/11/2001 | $ | 570.00 |
| 22409 | Shoaga, Raimi | 01/14/2003 | 2002068783 | Towing - Red Zone, Tickets, etc. | Trial City Prevailed - No Payout | 05/21/2003 | 02/13/2002 | | |
| X01768 | Robinson, Raymond H. | 02/06/2003 | Not Yet Filed | Towing - Red Zone, Tickets, etc. | Dismissed - No Payout | 02/19/2003 | 01/31/2003 | | |
| 22748 | Gilbert, Willie Dashawn, IV | 02/13/2003 | C 03-04283 CRB | Non-Force - Wrongful Death | Trial City Prevailed - No Payout | 03/22/2005 | 02/13/2000 | | |
| 23055 | Arriaga, Emma V. | 02/19/2003 | WS03083077 | Misc. | Dismissed - No Payout | 03/28/2003 | 11/16/2002 | | |
| 22604 | Webb, Michael | 02/26/2003 | 03082723 | Force - Civil Rights | Settled during Litigation - Payout by City | 05/03/2004 | 02/17/2002 | $ | 3,250.00 |
| X01795 | Johnson, Wayne | 03/11/2003 | C 03 0162 EDL | Force - Civil Rights | Settled during Litigation - Payout by City | 11/04/2004 | 01/12/2002 | $ | 25,000.00 |
| 22985 | Hadnot, Shante | 03/14/2003 | RG03084008 | Force - Civil Rights | Settled during Litigation - Payout by City | 04/06/2004 | 11/26/2002 | $ | 3,250.00 |
| 22641 | Grundy, Oran and Jordan (a minor) | 03/28/2003 | C02-5642 WHA | Non-Force - Wrongful Death | Trial City Prevailed - No Payout | 03/22/2005 | 01/27/2002 | | |
| 22792 | Jackson, Curtis | 04/01/2003 | C 03 1261 EMC | Force - Civil Rights | Settled during Litigation - Payout by City | 12/31/2004 | 03/26/2002 | $ | 3,000.00 |
| 22820 | Edwards, Frankie GAL for Floyd, Christopher (Minor) | 04/02/2003 | C 03 1347 MJJ | Force - Civil Rights | Settled during Litigation - Payout by City | 04/06/2004 | 05/08/2002 | $ | 5,000.00 |
| 22536F | Ortiz, Jose, Ortiz, Moises and Sanchez, Sophia | 04/08/2003 | C 03-01935 SBA | Force - Civil Rights | Dismissed - No Payout | 03/12/2004 | 05/24/2002 | | |
| 22445 | Lee-Christian, Freddie (his GAD is Rosalyn L. Bazemore) | 04/11/2003 | A110711 | Non-Force - Wrongful Death | Trial Judgment Against City - Payout by City | 12/06/2006 | 10/23/2001 | $ | 306,850.43 |
| 23107 | Nguyen, Hien | 04/17/2003 | | Misc. | Trial City Prevailed - No Payout | 05/07/2003 | 11/17/2002 | | |
| 22967 | Bryant, Anthony | 04/18/2003 | RG03090785 | Towing - Red Zone, Tickets, etc. | Settled during Litigation - Payout by City | 03/05/2004 | 10/07/1999 | $ | 2,500.00 |
| X01846 | Grimes, Jerome | 04/21/2003 | WG03086965 | Jail or Property Room | Dismissed - No Payout | 03/19/2004 | 09/15/1999 | | |
| 23120 | Donati, John | 05/06/2003 | HG03089994 | Force - Non-Civil Rights | Dismissed - No Payout | 12/14/2004 | 12/20/2002 | | |
| 22357 | Cramer, Larry | 06/05/2003 | 03-2880 SI (EMC) | Force - Civil Rights | Settled during Litigation - Payout by City | 12/20/2004 | 09/11/2001 | $ | 20,000.00 |
| 22721 | Cole, Michael | 06/05/2003 | RG03088688 | Force - Non-Civil Rights | Settled during Litigation - Payout by City | 01/18/2005 | 05/07/2002 | $ | 22,500.00 |
| 22278 | Johnson, Winnie (U'Kendra Johnson-deceased) | 06/06/2003 | RG03082673 | Non-Force - Wrongful Death | Dismissed - No Payout | 05/13/2005 | 02/16/2002 | | |
| 23071 | Larieau, Robert | 06/19/2003 | C 03 0245JL | Non-Force Civil Rights | Dismissed - No Payout | 03/15/2004 | 01/18/2002 | | |
| 22949 | Martinez, Joan | 06/23/2003 | RG03098008 & RG031029 | Conduct: Chase/Property Damage | Defensed through Law & Motion | 10/15/2004 | 08/16/2002 | | |
| 23286 | Dennis, Willie | 07/07/2003 | C04-4824SMA; RG041470 | Force - Civil Rights | Dismissed - No Payout | 01/07/2008 | 09/15/1997 | | |
| 23333 | Smith, Ron (multiple parties) - Port Anti-war Protest | 07/08/2003 | C 03 2961 TEH | Force - Civil Rights | Settled during Litigation - Payout by City | 09/10/2008 | 04/07/2003 | $ | 2,387,961.52 |
| 23178 | Harriel, Jameel | 07/10/2003 | C 03-03091 EDL | Force - Civil Rights | Settled during Litigation - Payout by City | 01/06/2005 | 11/19/2002 | $ | 60,000.00 |
| X01958 | International Longshore and Warehouse Union (Local 1( | 07/11/2003 | C 03-02962 MJJ | Force - Civil Rights | Settled during Litigation - Payout by City | 06/30/2007 | 04/07/2003 | | |
| 23202 | Saelee, Lolinh | 07/24/2003 | C033342 WHA | Force - Civil Rights | Settled during Litigation - Payout by City | 06/15/2004 | 01/24/2003 | $ | 9,500.00 |
| 22964 | Wright, Eric | 07/29/2003 | WS03105234 | Towing - Red Zone, Tickets, etc. | Settled by Investigator - Payout by City | 08/25/2003 | 07/29/2002 | $ | 1,737.75 |
| 22953 | McGowan, Ronald | 07/30/2003 | C 03 2486 SI | Force - Civil Rights | Settled during Litigation - Payout by City | 06/15/2004 | 05/26/2002 | $ | 20,000.00 |
| 23245 | Stewart, Sharon | 07/30/2003 | C035800 CRB/04-0242 MI | Force - Civil Rights | Settled during Litigation - Payout by City | 01/24/2005 | 03/19/2003 | $ | 175,000.00 |
| 22904 | Girard, Robert | 08/07/2003 | RG03095102 | Force - Civil Rights | Settled during Litigation - Payout by City | 12/03/2004 | 05/07/2002 | $ | 10,000.00 |
| X01984 | Hopkins, Kevin | 08/07/2003 | C 01-4972 CW | Force - Civil Rights | Settled during Litigation - Payout by City | 05/22/2006 | 01/05/2001 | $ | 30,000.00 |
| 22536S | Ortiz, Jose, Sanchez, Sophia and Ortiz Moises | 08/14/2003 | RG03110253 | Force - Civil Rights | Trial Decision in City Favor (City Paid a Portion) | 02/16/2005 | 05/24/2002 | $ | 241.25 |
| 23206 | Jones, Donald | 08/18/2003 | C 03 3303WHA | Force - Civil Rights | Settled during Litigation - Payout by City | 04/13/2004 | 10/01/2002 | $ | 8,000.00 |
| X01998 | Vargas, David J. | 08/18/2003 | C 03-02518 CRB (JL) | Force - Civil Rights | Trial Judgment Against City - Payout by City | 10/13/2004 | 08/24/2002 | $ | 182,756.54 |
| 23063 | Johnson, Brian | 08/21/2003 | C 03 3165JL | Force - Civil Rights | Settled during Litigation - Payout by City | 06/03/2004 | 07/09/2002 | $ | 70,000.00 |
| 23061 | Lyons, Leevurn | 08/25/2003 | C 03-03410JSW | Force - Civil Rights | Settled during Litigation - Payout by City | 04/08/2004 | 07/30/2002 | $ | 5,000.00 |
| 23467 | Deskins, Gary (Individually and Guardian ad litem for As | 08/26/2003 | C 03 3653 PJH | Non-Force Civil Rights | Settled during Litigation - Payout by City | 08/06/2004 | 02/25/2003 | $ | 40,000.00 |
| R23555 | Parker, Joseph, et al. (Riders) | 09/04/2003 | C0304063 JCS | Force - Civil Rights | Settled during Litigation - Payout by City | 12/02/2004 | 09/09/1999 | $ | 324,000.00 |
| 23220 | Fish, Benny (ECF) | 09/12/2003 | C 03-04554 CW | Force - Civil Rights | Settled during Litigation - Payout by City | 01/27/2005 | 09/11/2002 | $ | 13,000.00 |
| 22984 | Pruitt, Fredrick | 09/17/2003 | C03-3299MJJ | Force - Civil Rights | Settled during Litigation - Payout by City | 10/18/2004 | 06/05/2002 | $ | 52,500.00 |
| 23364 | Roddy, Randal Jesse | 09/19/2003 | | Force - Civil Rights | Small Claims City Prevailed - No Payout | 11/07/2003 | 01/14/2003 | | |
| X02032 | Harriel, Jameel | 09/22/2003 | C 03 4090 JCS | Force - Civil Rights | Dismissed - No Payout | 03/12/2004 | 07/09/2002 | | |
| 23388 | Hunter, David L. | 09/25/2003 | | Conduct - Non-force | Small Claims City Prevailed - No Payout | 10/01/2003 | 04/27/2003 | | |
| X02040 | Lacy-Curry, Jana Alycia, aka Lacy, Jana aka Curry, Jana | 09/26/2003 | C 03-04794 WHA | Force - Civil Rights | Dismissed - No Payout | 09/26/2004 | 08/28/2002 | | |
| 22844 | Parker, Clinton | 09/26/2003 | WG03092544 | Force - Civil Rights | Mediation/Arbitration City Prevailed - No Payout | 12/14/2004 | 04/08/2002 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23705 | McGill, Yolanda (Mearis, Terrance - deceased) | 10/16/2003 | C 03-04602 SBA | Force - Wrongful Death | Settled during Litigation - Payout by City | 04/29/2005 | 10/05/2003 | $ 50,000.00 |
| 22950 | The Fire & Casualty Insurance | 10/27/2003 | RG03102992 & RG030980 | Conduct: Chase/Property Damage | Defensed through Law & Motion | 10/18/2004 | 08/16/2002 | |
| 23269 | Bradley, Damian and Bradley, Lafayette | 11/04/2003 | C 03-05523 WDB | Force - Civil Rights | Dismissed - No Payout | 03/22/2005 | 09/26/2002 | |
| R02083 | Brown, Olewasami (Riders) | 11/07/2003 | C-03-1141-MMC / 06-174 | Force - Civil Rights | Settled during Litigation - Payout by City | 06/22/2007 | 03/06/2001 | $ 20,000.00 |
| 23150 | Haynes, Lloyd | 11/13/2003 | RG03112186 | Force - Civil Rights | Dismissed - No Payout | 05/16/2005 | 08/11/2002 | |
| 22760 | Krones, Lisa W. | 11/21/2003 | small claims court | Towing - Red Zone, Tickets, etc. | Settled by Investigator - Payout by City | 02/27/2004 | 06/22/2002 | $ 1,100.00 |
| X02097 | Villar, Dario | 11/26/2003 | 03-17270 | Non-Force Civil Rights | Dismissed - No Payout | 11/21/2003 | 08/28/2002 | |
| X02104 | Lim, Khor | 12/04/2003 | C 03-05386 CW | Non-Force Civil Rights | Defensed through Law & Motion | 01/26/2005 | 11/27/2003 | |
| 22965 | Darku, Eugenia | 12/10/2003 | C 03 4263 SBA (JL) | Conduct: Chase/Personal Injury | Dismissed - No Payout | 12/20/2004 | 09/18/2002 | |
| 23933 | Goodwin, Aaron | 12/19/2003 | C 03 5388MMC | Non-Force Civil Rights | Defensed through Law & Motion | 08/19/2005 | 11/25/2003 | |
| 22827 | Cruz, Alejandra | 12/19/2003 | C 04-00179 CW | Force - Civil Rights | Settled during Litigation - Payout by City | 01/24/2006 | 07/13/2002 | $ 3,000.00 |
| X02128 | Byars, Bobbie | 01/07/2004 | C 03 5266 WHA | Force - Civil Rights | Settled during Litigation - Payout by City | 05/13/2004 | 11/30/2002 | $ 3,500.00 |
| 23262 | Williams, Michael | 01/13/2004 | C 04 00520 JCS | Force - Civil Rights | Dismissed - No Payout | 03/10/2006 | 09/22/2002 | |
| 23039 | Boyd, Cammerin | 01/29/2004 | 06-17251 / USDC #C 03 33 | Force - Civil Rights | Defensed through Law & Motion | 10/17/2006 | 07/23/2002 | |
| 22681 | Hamann, Charlotte | 01/29/2004 | 05-15661 03-0437 / 07-16 | Force - Civil Rights | Dismissed - No Payout | 02/05/2008 | 01/31/2002 | |
| 23380 | Dickerson, Theotis | 02/03/2004 | 04-01594 BZ | Force - Non-Civil Rights | Dismissed - No Payout | 08/01/2005 | 12/01/2002 | |
| 23263 | Johnson, Lafayette | 02/19/2004 | C04-00862 MJJ | Force - Civil Rights | Settled during Litigation - Payout by City | 11/10/2005 | 09/23/2002 | $ 5,000.00 |
| 23583 | Lathan, Milton | 02/20/2004 | | Non/vehicle Related Property Loss | Trial Judgment Against City - Payout by City | 06/30/2004 | 02/18/2003 | $ 2,030.80 |
| 23612 | Crosby, Camille | 02/26/2004 | WS04138957 | Towing - Red Zone, Tickets, etc. | Small Claims City Prevailed - No Payout | 03/11/2004 | 07/12/2003 | |
| 23513 | Gebremarian, Girma | 02/27/2004 | RG04141036 | Force - Civil Rights | Defensed through Law & Motion | 06/01/2004 | 04/01/1983 | |
| X02197 | Williams, Joseph | 03/10/2004 | potential litigation | Conduct - Non-force | Closed with no action taken | 08/18/2005 | 02/20/2004 | |
| X02196 | Khor Chin Lim | 03/10/2004 | C04-0684 CW | Non-Force Civil Rights | Defensed through Law & Motion | 03/15/2005 | 03/10/2004 | |
| 23677 | Morton, Antonio | 03/17/2004 | | Conduct - Non-force | Small Claims City Prevailed - No Payout | 07/23/2004 | 04/04/2003 | |
| 23832 | Brown, Tyrinza | 03/26/2004 | RG04145884 | Non-Force - Wrongful Death | Dismissed - No Payout | 12/21/2005 | 09/20/2003 | |
| 23651 | Luckett, Robert | 03/29/2004 | C 04-01013 MEJ | Force - Civil Rights | Dismissed - No Payout | 07/08/2005 | 03/12/2003 | |
| 23448 | Navarro, Rafael | 03/30/2004 | RG03134432 | Non/vehicle Related Property Loss | Dismissed - No Payout | 11/01/2005 | 05/17/2003 | |
| 23389 | Robbins, Raymond | 03/30/2004 | RG03127264 | Non-Force Civil Rights | Dismissed - No Payout | 08/19/2005 | 12/10/2002 | |
| 23133 | Ford, Ramona and Angelina Ford | 04/08/2004 | C 03-03304 MJJ | Force - Civil Rights | Settled during Litigation - Payout by City | 11/09/2005 | 01/20/2003 | $ 83,750.00 |
| 23576 | Noble, Elliott and Henry, Michael | 05/10/2004 | WG05193015 | Force - Civil Rights | Settled during Litigation - Payout by City | 08/30/2006 | 06/10/2003 | $ 5,000.00 |
| X02283 | The Hospital Committee for the Livermore-Pleasanton / | 05/25/2004 | RG04157276 | Misc. | Defensed through Law & Motion | 09/01/2009 | 05/27/2003 | |
| 23721 | Davis, Tyronne | 05/28/2004 | C 04 1694 SBA | Force - Civil Rights | Settled during Litigation - Payout by City | 01/27/2005 | 05/08/2003 | $ 5,000.00 |
| 23840 | Hawkins, Homer | 06/15/2004 | RG04150916 | Towing - Red Zone, Tickets, etc. | Dismissed - No Payout | 01/25/2005 | 03/29/2002 | |
| 23749 | Williams, Tristan and Williams Darryl | 06/15/2004 | C 04 1703 TEH | Force - Civil Rights | Settled during Litigation - Payout by City | 04/12/2005 | 04/30/2003 | $ 10,000.00 |
| 23580 | Willis, Lillie, and Oliver, Lavita | 06/15/2004 | C 04 2305 VRW | Force - Wrongful Death | Settled during Litigation - Payout by City | 01/11/2012 | 08/06/2003 | $ 40,000.00 |
| 23792 | Charles, Nancy (executor of estate of Gregory Charles) | 06/29/2004 | RG04159108 | Conduct: Chase/Personal Injury | Dismissed - No Payout | 12/07/2004 | 11/09/2003 | |
| 23815 | Posey, Aaron | 07/08/2004 | C 04 0693 JL | Force - Civil Rights | Trial City Prevailed - No Payout | 07/03/2007 | 07/04/2003 | |
| 23656 | Askley, Rashida (multiple parties) | 07/13/2004 | C 04 1779 JSW (EMC) | Force - Civil Rights | Settled during Litigation - Payout by City | 08/08/2005 | 03/05/2003 | $ 25,000.00 |
| 23595 | Montgomery, Carolyn | 07/29/2004 | RG04167337 | Non/vehicle Related Property Loss | Settled during Litigation - Payout by City | 06/22/2005 | 08/02/2003 | $ 22,000.00 |
| X02353S | Stinson, Edward | 07/30/2004 | RG04157365 | Force - Civil Rights | Defensed through Law & Motion | 02/22/2005 | 08/07/2003 | |
| 23902 | Muhammed, Ronald | 08/03/2004 | C 04 03053 MJJ | Force - Civil Rights | Settled during Litigation - Payout by City | 01/27/2006 | 07/28/2003 | $ 7,000.00 |
| X02356 | Scarborough, Charles | 08/05/2004 | C 02 04516 CW | Force - Civil Rights | Defensed through Law & Motion | 03/22/2007 | 09/06/2001 | |
| 24026 | Murphy, Randy | 08/11/2004 | C 04 3062 TEH | Force - Civil Rights | Settled during Litigation - Payout by City | 07/27/2006 | 10/23/2003 | $ 1,500,000.00 |
| 23577 | Johnson, Robin | 08/23/2004 | RG04152378 | Force - Civil Rights | Defensed through Law & Motion | 10/14/2005 | 08/09/2003 | |
| X02353F | Stinson, Edward | 08/26/2004 | C 04 00744 MMC | Force - Civil Rights | Dismissed - No Payout | 02/24/2005 | 08/07/2003 | |
| 23665 | Flowers, Elliott | 08/26/2004 | C 04 03521 WHA | Force - Civil Rights | Settled during Litigation - Payout by City | 10/05/2005 | 03/27/2003 | $ 17,500.00 |
| 24094 | Pacheco, Ruth and White, Edwin Jr. (minor) Tony Pache | 08/31/2004 | RG04168981 | Non/vehicle Related Property Loss | Settled during Litigation - Payout by City | 04/05/2006 | 04/02/2004 | $ 35,000.00 |
| 24010 | Jimmie's Limousine Service, Inc. | 09/02/2004 | C 04-03321 WHA / 05-168 | Non-Force Civil Rights | Defensed through Law & Motion | 08/18/2005 | 03/01/2003 | |
| 24017 | Williams, Willie | 09/10/2004 | C 04-03663 JL MED | Force - Civil Rights | Settled during Litigation - Payout by City | 11/04/2005 | 09/25/2003 | $ 5,000.00 |
| 23782 | Gray, David | 09/22/2004 | RG04176348 | Conduct: Canine Unit incidents | Settled during Litigation - Payout by City | 08/29/2005 | 11/23/2003 | $ 36,500.00 |
| 24272 | Hooker, Donte | 09/28/2004 | C 04 3761 EDL | Force - Non-Civil Rights | Dismissed - No Payout | 01/04/2005 | 01/28/2004 | |
| X02434 | Hooker, Donte | 10/21/2004 | C 04-4292 EDL | Force - Non-Civil Rights | Settled during Litigation - Payout by City | 06/30/2006 | 01/28/2004 | $ 10,000.00 |
| 23872 | Finley, George | 11/02/2004 | C04 05102 MEJ | Non-Force Civil Rights | Defensed through Law & Motion | 03/17/2006 | 07/17/2002 | |
| X02455 | Sanchez, Jose | 11/10/2004 | RG04183169 | Non/vehicle Related Property Loss | Defensed through Law & Motion | 05/12/2005 | 03/17/2003 | |
| SS02484 | Taylor, James and Forbes, Robert | 12/01/2004 | C 04-04843 MHP | Conduct - Strip Search | Settled during Litigation - Payout by City | 03/08/2013 | 11/13/2002 | $ 4,779,969.97 |
| 24139 | Alvarez, Omar | 12/06/2004 | C 04 5053CW | Force - Civil Rights | Settled during Litigation - Payout by City | 12/13/2006 | 11/30/2003 | $ 52,500.00 |
| 23959 | O'Guinn, Donnella | 01/03/2005 | RG04180858 | Force - Non-Civil Rights | Defensed through Law & Motion | 05/16/2005 | 09/08/2003 | |
| 24457 | Tachiquin, Eduardo | 01/03/2005 | WS04191108 | Towing - Red Zone, Tickets, etc. | Dismissed - No Payout | 04/11/2005 | 10/27/2004 | |
| X02518 | Majors, Reverend Anthony and Anna | 01/07/2005 | C05 00061 CRB | Non-Force Civil Rights | Defensed through Law & Motion | 03/21/2007 | 01/07/2005 | |
| X02543 | Bell, Patrick | 02/10/2005 | 05-17439 | Non-Force Civil Rights | Defensed through Law & Motion | 12/09/2005 | 10/25/2003 | |

City of Oakland
Filed Lawsuits Involving Allegations of Police Misconduct 01/01/2000 - 08/31/2026

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24054 | Couch, Tiffany, Ernest Stephens, and Chaiquis Stephens | 03/10/2005 | C05-00311 MEJ | Force - Civil Rights | Settled during Litigation - Payout by City | 10/13/2006 | 01/23/2004 | $ 20,000.00 |
| X02575 | Brown, Markus | 03/11/2005 | C05-00883 JL | Force - Civil Rights | Closed Due to Consolidation with Another Matter | 12/31/2006 | 07/04/2003 | |
| 24310 | Collins, Lynart | 03/11/2005 | C05-00672 WHA | Force - Shooting Non-Fatality | Settled during Litigation - Payout by City | 04/12/2006 | 04/01/2004 | $ 15,000.00 |
| 23584 | Madux, Mat | 03/14/2005 | RG05198043 | Misc. | Defensed through Law & Motion | 12/01/2005 | 03/03/2003 | |
| 24344 | Jackson, Ronnie | 03/16/2005 | C05-00964 MMC | Force - Civil Rights | Settled during Litigation - Payout by City | 06/07/2006 | 07/12/2004 | $ 3,500.00 |
| 24254 | Barrett, Laphyne (GAL for Lamiah Simpson and Teriana | 04/01/2005 | C05 0674 JCS | Non-Force Civil Rights | Mediation/Arbitration Against City -Payout by City | 12/15/2005 | 03/31/2004 | $ 2,500.00 |
| 24204 | Killens, Greg; Colvin, Camisha; Khaliyah K., a minor | 04/07/2005 | C05-01395 MEJ | Force - Civil Rights | Settled during Litigation - Payout by City | 03/27/2006 | 01/04/2004 | $ 20,000.00 |
| 24594 | Cousey, Thomas | 04/12/2005 | C05-01117 TEH | Force - Civil Rights | Settled during Litigation - Payout by City | 07/09/2007 | 08/18/2004 | $ 104,800.00 |
| 24159 | Orban, Krisztian | 04/14/2005 | C05-01396 MJJ | Force - Civil Rights | Settled during Litigation - Payout by City | 12/19/2005 | 12/14/2003 | $ 5,000.00 |
| X02611 | Woods, Samuel D. | 05/02/2005 | C05-01672 JSW | Non-Force Civil Rights | Dismissed - No Payout | 07/01/2007 | 05/08/1994 | |
| 24665 | Greenslade, David | 05/03/2005 | C05-01205 JSW | Force - Civil Rights | Settled during Litigation - Payout by City | 10/09/2006 | 12/19/2004 | $ 17,500.00 |
| X02040-A | Lacy-Curry, Jana Alycia aka Jana Lacy and Jana Curry | 05/23/2005 | C-05-0453-EMC | Force - Civil Rights | Dismissed - No Payout | 09/21/2005 | 08/28/2002 | |
| 23988 | Hardaway, Sonny Ray | 06/03/2005 | RG05205769 / RG073169 | Non-Force Civil Rights | Dismissed - No Payout | 07/25/2008 | 04/23/1999 | |
| 24637 | Finley, Latonya | 06/10/2005 | WS05-216201 | Conduct - Non-force | Small Claims City Prevailed - No Payout | 08/04/2005 | 10/04/2004 | |
| 24642 | Finley, Latonya | 06/10/2005 | WS05216204 | Towing - Red Zone, Tickets, etc. | Small Claims City Prevailed - No Payout | 08/04/2005 | 10/05/2004 | |
| 24373 | Harris, Kent | 06/15/2005 | RG05216478 | Force - Non-Civil Rights | Settled during Litigation - Payout by City | 11/08/2007 | 08/28/2004 | $ 25,000.00 |
| 24358 | Toure, Hodari | 06/24/2005 | RG05215444 | Force - Civil Rights | Settled during Litigation - Payout by City | 03/07/2007 | 04/01/2004 | $ 50,000.00 |
| X02674 | Morrow, Frank Jr. (II) | 07/05/2005 | C-05-00270 MHP | Misc. | Dismissed - No Payout | 09/20/2005 | 12/14/2001 | |
| X02676 | Okoro, Sylvester (see 21802) | 07/07/2005 | A126397/RG05215668 | Force - Civil Rights | Closed Due to Consolidation with Another Matter | 07/27/2005 | 06/28/2001 | |
| 24489 | Isham, John P. | 07/11/2005 | HG05216739 | Force - Civil Rights | Settled during Litigation - Payout by City | 12/28/2006 | 06/09/2004 | $ 5,000.00 |
| 24596 | Knapps, Uganda | 07/28/2005 | C052935-MEJ / 09-17249 | Force - Civil Rights | Settled during Litigation - Payout by City | 12/23/2009 | 08/10/2004 | $ 300,000.00 |
| 24779 | Edwards, Kay | 08/02/2005 | RG05219741 | Conduct - Non-force | Dismissed - No Payout | 10/06/2006 | 05/17/2005 | |
| SS02705 | Foster, Darnell, Duarte, Rafael; Yancie Young | 08/02/2005 | C05-03110 MHP | Conduct - Strip Search | Settled during Litigation - Payout by City | 03/08/2013 | 08/02/2005 | |
| 24423 | McMath, Milton individually; Shavers, Dedrick individua | 08/02/2005 | C05-03111 EDL | Force - Civil Rights | Settled during Litigation - Payout by City | 12/05/2006 | 05/01/2004 | $ 50,000.00 |
| SS02719 | Rider, Jimmy | 08/16/2005 | C05-03204 MHP - ADR | Conduct - Strip Search | Settled during Litigation - Payout by City | 03/08/2013 | 10/14/2003 | |
| X02718 | Sohigian, Aram | 08/16/2005 | RG05223674 / A103031 | Towing - Red Zone, Tickets, etc. | Settled during Litigation - Payout by City | 07/26/2007 | 09/04/2002 | $ 70,000.00 |
| 23952 | Nesby, Stancy | 09/07/2005 | C05-03555 JL | Force - Civil Rights | Settled during Litigation - Payout by City | 07/31/2007 | 09/04/2003 | $ 175,000.00 |
| 24688 | McCall, Marcus | 09/16/2005 | C05-03636 JSW | Force - Civil Rights | Settled during Litigation - Payout by City | 08/30/2006 | 10/22/2004 | $ 5,000.00 |
| X02740 | Girtman, Joyce | 09/20/2005 | WS05232129 | Force - Non-Civil Rights | Small Claims City Prevailed - No Payout | 11/01/2005 | 08/31/2004 | |
| 24658 | Seever, Richard Kyle | 10/06/2005 | RG05235142 / RG052489( | Non/vehicle Related Property Loss | Trial Judgment Against City - Payout by City | 09/15/2010 | 09/26/2001 | $ 27,748.00 |
| 24634 | Smith, Torry; Gray, Patricia | 10/13/2005 | C05-04045 / 08-15896 | Non-Force Civil Rights | Trial Judgment Against City - Payout by City | 10/20/2010 | 09/10/2004 | $ 4,450,000.00 |
| 24846 | Newton, Cardell | 10/14/2005 | WS05227511 | Towing - Red Zone, Tickets, etc. | Small Claims City Prevailed - No Payout | 11/29/2005 | 05/24/2005 | |
| 24328 | Reed, Alonzo | 10/25/2005 | WS05232488 | Force - Non-Civil Rights | Small Claims City Prevailed - No Payout | 02/17/2006 | 04/15/2004 | |
| 24650 | Jermon, Lionel | 11/03/2005 | C05-04269 EMC | Force - Civil Rights | Settled during Litigation - Payout by City | 10/03/2006 | 09/18/2004 | $ 8,000.00 |
| 24675 | Barras, Lindsay | 11/09/2005 | WS05238996 | Conduct: Chase/Property Damage | Small Claims City Prevailed - No Payout | 04/03/2006 | 12/11/2004 | |
| 24998 | Wrigley, Shawn | 11/18/2005 | CV-06-00495 -MJJ | Force - Civil Rights | Settled during Litigation - Payout by City | 02/27/2007 | 02/11/2005 | $ 300,000.00 |
| 24689 | Dell, R.D., a minor (GAL Robert Dell, Sr.) | 11/28/2005 | RG05240839 | Force - Civil Rights | Settled during Litigation - Payout by City | 11/27/2006 | 10/14/2004 | $ 5,000.00 |
| X02771 | Slone, Walter R. Sr. | 12/14/2005 | C 05-3912 MEJ | Force - Civil Rights | Defensed through Law & Motion | 09/22/2006 | 12/01/2005 | |
| 24205 | Walton, Kenneth | 12/21/2005 | C05-02964 | Force - Civil Rights | Settled during Litigation - Payout by City | 02/25/2008 | 01/05/2004 | $ 4,500.00 |
| 24866 | Armstrong, Jr., Danny S. | 02/07/2006 | RG06250080 | Force - Civil Rights | Defensed through Law & Motion | 07/01/2007 | 10/20/2004 | |
| X02791 | Decoteau, Alvin aka Albert Decoto | 02/27/2006 | CV 05-V-03723 CRB (PR) | Force - Civil Rights | Dismissed - No Payout | 04/24/2006 | 06/01/2004 | |
| 24538 | Burnett, Carrie | 03/06/2006 | WS06256097 | Conduct - Non-force | Small Claims City Prevailed - No Payout | 04/03/2006 | 08/14/2004 | |
| 24892 | Frye, Eric Antonio | 03/23/2006 | C06-02068 | Force - Civil Rights | Settled during Litigation - Payout by City | 08/08/2006 | 02/09/2005 | $ 5,000.00 |
| SA02828 | Doe, Jane and Doe, Mary | 04/12/2006 | C06-02424 | Conduct - Non-force | Settled during Litigation - Payout by City | 02/14/2007 | 04/27/2005 | $ 190,000.00 |
| SS24386 | Moore, Tyrone; Wash, Deandre | 04/12/2006 | C06-02426 | Conduct - Strip Search | Settled during Litigation - Payout by City | 03/08/2013 | 04/20/2004 | |
| X02833 | Geegan, Randy; Geegan, Robert, et al. | 04/25/2006 | C06-02569 | Force - Civil Rights | Settled - No Payout by City | 06/30/2010 | 05/31/2004 | |
| 25016 | Henry, Eda; Henry, Jermaine et al. | 05/08/2006 | C06-02995 CRB | Force - Civil Rights | Dismissed - No Payout | 04/26/2007 | 05/03/2005 | |
| 25022 | Smith, Roderick Jermaine | 05/22/2006 | C06-00478 MJJ | Force - Non-Civil Rights | Defensed through Law & Motion | 07/31/2007 | 05/19/2005 | |
| 24928 | O'Neil, David | 06/14/2006 | RG06273453 | Conduct - Non-force | Dismissed - No Payout | 02/14/2007 | 04/24/2005 | |
| 24801 | James, Columbus | 07/03/2006 | RG06261334 | Force - Non-Civil Rights | Settled during Litigation - Payout by City | 07/24/2007 | 12/28/2004 | $ 7,000.00 |
| 25286 | Walker, Mae | 07/10/2006 | C06-04107 CRB | Conduct: Chase/Personal Injury | Settled during Litigation - Payout by City | 01/31/2007 | 11/21/2005 | $ 2,750.00 |
| X02896 | Cook, Melissa & as guardian for cook, Shamon (minor) ε | 07/27/2006 | C06-4337 | Force - Civil Rights | Dismissed - No Payout | 03/06/2008 | 02/17/2006 | |
| 24989 | Moses III, Eddie | 07/27/2006 | C06-04468 SI | Force - Civil Rights | Settled during Litigation - Payout by City | 08/13/2007 | 03/23/2005 | $ 1,000.00 |
| 25376 | Johnson, Charles Richard | 08/02/2006 | WS06281477 | Conduct - Non-force | Small Claims Judgment Against City- Payout by City | 10/18/2006 | 03/19/2005 | $ 2,998.00 |
| 25056 | Knight, Candice Victoria | 08/18/2006 | WS06274018 | Towing - Red Zone, Tickets, etc. | Small Claims City Prevailed - No Payout | 12/01/2006 | 11/07/2005 | |
| 25031 | Phillips, John | 08/23/2006 | RG06283596 | Jail or Property Room | Defensed through Law & Motion | 09/12/2006 | 12/04/2005 | |
| 25306 | Burrell, Billy c/o Mackey, Marilynn | 08/30/2006 | WS06284692 | Force - Civil Rights | Small Claims City Prevailed - No Payout | 12/11/2006 | 01/26/2006 | |
| X02912 | Taylor, Sue Rosanne | 09/01/2006 | C06-05169 | Force - Civil Rights | Settled during Litigation - Payout by City | 12/13/2007 | 04/05/2004 | $ 40,000.00 |
| 25224 | Zolowicz, Jack and N.Z., a minor by g.a.l. Jack Zolowicz | 10/13/2006 | C06-05915 MJJ | Non-Force Civil Rights | Settled during Litigation - Payout by City | 12/14/2007 | 09/18/2005 | $ 350,000.00 |

City of Oakland
Filed Lawsuits Involving Allegations of Police Misconduct 01/01/2000 - 08/31/2026

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25105 | Saucer, John | 10/25/2006 | C06-07119 MEJ | Force - Non-Civil Rights | Trial City Prevailed - No Payout | 04/05/2010 | 08/02/2005 | |
| 25438 | Messner, Patricia | 11/01/2006 | RG06292491/A119174 | Conduct: Chase/Personal Injury | Defensed through Law & Motion | 07/08/2009 | 01/22/2006 | |
| 25291 | Aguiniga, Miguel A. | 11/07/2006 | RG06293872 | Force - Non-Civil Rights | Dismissed - No Payout | 02/20/2008 | 10/23/2005 | |
| 24918 | Boyd, Lois | 12/01/2006 | 06-07929 CRB | Non-Force Civil Rights | Dismissed - No Payout | 11/01/2007 | 02/18/2005 | |
| 25256 | Caldwell, William and Savoy, Leona | 12/01/2006 | C06-07322 MHP | Force - Shooting Non-Fatality | Settled during Litigation - Payout by City | 07/23/2008 | 03/06/2006 | $ 975,000.00 |
| 25466 | Rollins, Ameir | 12/21/2006 | RG06298877 | Force - Shooting Non-Fatality | Settled during Litigation - Payout by City | 09/04/2008 | 06/05/2006 | $ 100,000.00 |
| 25143 | Williby, Harry J. | 01/02/2007 | C06-7385-EDL / 08-15610 | Non-Force Civil Rights | Defensed through Law & Motion | 03/12/2008 | 06/13/2005 | |
| 25194 | Cuviello, Joseph and Bolbol, Deniz | 01/09/2007 | C06-5517 MHP | Non-Force Civil Rights | Dismissed - No Payout | 11/15/2012 | 08/20/2005 | |
| 25369 | Harrison, Veronia A. | 01/17/2007 | C07-00921 CW | Force - Non-Civil Rights | Dismissed - No Payout | 02/06/2008 | 12/15/2005 | |
| 25587 | BiBiano, Natividad | 01/18/2007 | | Misc. | Closed with no action taken | 01/18/2007 | 02/11/2005 | |
| 24876 | Daniel, Ebonie | 01/26/2007 | WG06273245 | Force - Civil Rights | Dismissed - No Payout | 04/24/2008 | 02/08/2005 | |
| 25435 | Nkwuo, Anselm | 01/31/2007 | C07-0238-EDL | Force - Non-Civil Rights | Settled during Litigation - Payout by City | 03/12/2008 | 01/12/2006 | $ 7,500.00 |
| SA02981 | Smith, Jane | 02/09/2007 | C06-07171-MJJ | Force - Civil Rights | Settled during Litigation - Payout by City | 08/01/2008 | 03/17/2005 | $ 2,000,000.00 |
| SS25571 | Miller, Jeffrie; Tillman, Richard; et al. | 04/03/2007 | C07-01773 EDL | Conduct - Strip Search | Settled during Litigation - Payout by City | 03/08/2013 | 04/27/2006 | |
| 25404 | Harvey, Demetrius L. | 05/17/2007 | C07-01681 SBA / 08-1762( | Non-Force Civil Rights | Defensed through Law & Motion | 10/31/2008 | 12/27/2005 | |
| 25581 | Ortega, Miguel; Ortega, Benjamin (a minor) by g.a.#l. Ar | 06/08/2007 | C07-02659 JCS | Force - Civil Rights | Trial City Prevailed - No Payout | 12/05/2008 | 05/07/2006 | |
| X03041 | Roane, Bobby | 06/25/2007 | C05-0633 JF (PR) | Force - Civil Rights | Dismissed - No Payout | 11/01/2007 | 12/08/2004 | |
| 25501-1 | Nieves, Sr., Salvador & Rocio, Rodriguez, Leticia, Tamon | 07/03/2007 | RG07328263 | Conduct: Chase/Personal Injury | Dismissed - No Payout | 03/29/2010 | 05/27/2006 | |
| 25501-2 | Rodriguez, Leticia | 07/03/2007 | RG07328266 | Conduct: Chase/Personal Injury | Dismissed - No Payout | 03/29/2010 | 05/27/2006 | |
| 25501-3 | Tamoni, Ana E. | 07/03/2007 | RG07328259 | Conduct: Chase/Personal Injury | Dismissed - No Payout | 03/29/2010 | 05/27/2006 | |
| X03050 | Wilson, Nicole M. | 07/10/2007 | RG07322307 | Non-Force Civil Rights | Defensed through Law & Motion | 08/18/2008 | 06/15/2006 | |
| SS25880 | Ward, David; Tyson, James et al. | 08/24/2007 | C07-04179-MHP | Conduct - Strip Search | Settled during Litigation - Payout by City | 03/08/2013 | 12/11/2006 | |
| X03069 | Mack Sr., Ronald A. | 09/14/2007 | RG07328102 / RG0736052 | Force - Civil Rights | Dismissed - No Payout | 06/09/2008 | 09/14/2007 | |
| X03073 | Jeffery, Debra Lee | 09/27/2007 | RG07346146 | Non-Force Civil Rights | Defensed through Law & Motion | 04/25/2008 | 09/14/2007 | |
| X03090 | Mohammed, Nehemiah D. et al. | 10/19/2007 | C07-04426-SBA | Force - Wrongful Death | Dismissed - No Payout | 01/18/2008 | 04/14/1995 | |
| X03096 | Douglas, William | 11/09/2007 | RG07332237 | Non/vehicle Related Property Loss | Dismissed - No Payout | 11/09/2007 | 10/20/2006 | |
| X03095 | Pope, Ray | 11/09/2007 | RG07349945 | Non-Force Civil Rights | Dismissed - No Payout | 04/17/2008 | 10/20/2006 | |
| 25878 | Davis, Jr., Charles | 11/28/2007 | C08-04538 JCS | Force - Shooting Non-Fatality | Settled during Litigation - Payout by City | 10/12/2009 | 01/16/2007 | $ 1,200,000.00 |
| 25815 | Aldabashi, Beverly, et al | 12/17/2007 | C08-00217 JSW | Force - Civil Rights | Dismissed - No Payout | 06/03/2009 | 10/01/2006 | |
| 25881 | Doe, Jane | 01/17/2008 | C07-06337-MEJ | Conduct - Strip Search | Dismissed - No Payout | 05/01/2008 | 03/16/2007 | |
| SS25818 | Smith, John; Davis, Robert, et al | 01/23/2008 | C07-06298 JCS | Conduct - Strip Search | Settled during Litigation - Payout by City | 03/08/2013 | 05/08/2007 | $ 1,077,753.66 |
| 25963 | Sumner, Robert F. | 02/08/2008 | RG08367401 | Force - Civil Rights | Settled during Litigation - Payout by City | 05/10/2010 | 02/15/2007 | $ 15,000.00 |
| 26473 | Maldonado, Ana | 03/18/2008 | RS08374301 | Towing - Red Zone, Tickets, etc. | Small Claims City Prevailed - No Payout | 04/24/2008 | 01/26/2008 | |
| X03164 | Williamson, Carol Frances | 03/26/2008 | C08-01610 EMC | Force - Civil Rights | Dismissed - No Payout | 04/15/2008 | 11/06/2006 | |
| 26198 | Chatman, Katrina | 06/10/2008 | RS08380516 | Conduct - Non-force | Small Claims City Prevailed - No Payout | 07/15/2008 | 10/26/2007 | |
| X03196 | Brown, Thurmond | 06/13/2008 | RG08376788 | Force - Shooting Non-Fatality | Dismissed - No Payout | 06/15/2009 | 08/03/2006 | |
| 26362-A | Commerce & Industry Insurance | 06/16/2008 | RG08389328 | Conduct: Canine Unit incidents | Dismissed - No Payout | 11/15/2010 | 09/06/2007 | |
| 26139 | King Jr., Gary | 06/24/2008 | C08-02394-SBA | Force - Wrongful Death | Settled during Litigation - Payout by City | 10/08/2009 | 09/20/2007 | $ 1,500,000.00 |
| 26055 | Ray, Richard; Ray, Sally et al. | 07/03/2008 | C08-03627 MMC | Force - Civil Rights | Trial City Prevailed - No Payout | 06/30/2011 | 02/17/2007 | |
| 26288 | Byrd, Timmy | 07/11/2008 | RG08396948 | Force - Civil Rights | Settled during Litigation - Payout by City | 05/28/2010 | 08/21/2007 | $ 1,500.00 |
| 26199 | Gregory, Sharika | 08/13/2008 | RG08392972 | Force - Civil Rights | Defensed through Law & Motion | 06/11/2009 | 05/07/2007 | |
| 26289 | Johnson, Charles | 08/27/2008 | C08-03140JCS | Force - Civil Rights | Settled during Litigation - Payout by City | 04/24/2009 | 12/21/2007 | $ 1,000.00 |
| 26397 | Johnson, Lorenzo | 08/27/2008 | C08-03932JSW | Force - Civil Rights | Settled during Litigation - Payout by City | 03/02/2010 | 08/24/2007 | $ 12,500.00 |
| 26243 | Lloyd, Elton | 08/27/2008 | C08-02942EMC | Non-Force Civil Rights | Settled during Litigation - Payout by City | 02/18/2010 | 06/30/2007 | $ 35,000.00 |
| 26189 | Chavez, Raymundo | 08/29/2008 | C08-04015 CRB / 09-1640 | Force - Civil Rights | Defensed through Law & Motion | 06/02/2009 | 05/04/2007 | |
| 26717 | Woodfox, Estate of "Jody" Mack Miller, et al. | 09/04/2008 | C08-04148JCS | Force - Wrongful Death | Settled during Litigation - Payout by City | 08/12/2009 | 07/24/2008 | $ 650,000.00 |
| SA03235 | Roe, Jane | 09/11/2008 | C08-04228CW | Force - Civil Rights | Settled during Litigation - Payout by City | 03/23/2009 | 03/19/2005 | $ 110,000.00 |
| SS26556 | Moore, Orlando (Turner, Terrell) et al. | 09/16/2008 | C08-03114BZ | Conduct - Strip Search | Settled during Litigation - Payout by City | 03/08/2013 | 10/30/2007 | |
| 26662 | Estate of Andrew W. Moppin-Buckskin; Moppin, Sonja e | 09/17/2008 | C08-04328 CW | Force - Wrongful Death | Dismissed - No Payout | 02/10/2010 | 12/31/2007 | |
| SS26767 | Quincy, Smith; Coley, Lawrence; Brown, Courtney, et al. | 09/17/2008 | C08-04255MHP | Conduct - Strip Search | Settled during Litigation - Payout by City | 03/08/2013 | 09/04/2008 | |
| 26425 | Hewitt, Joyce | 09/19/2008 | RS08408871 | Force - Civil Rights | Small Claims City Prevailed - No Payout | 12/08/2008 | 08/31/2007 | |
| X03256 | Barkins, Robert C. | 10/22/2008 | C08-03719-JCS | Force - Civil Rights | Defensed through Law & Motion | 06/03/2009 | 08/01/2008 | |
| 26357 | Curry, Darrell | 10/29/2008 | C08-03695SBA | Force - Civil Rights | Settled during Litigation - Payout by City | 07/20/2010 | 08/10/2007 | $ 40,000.00 |
| X03258 | Oliver, Reginald | 10/31/2008 | C08-04914 SBA | Non-Force Civil Rights | Settled during Litigation - Payout by City | 08/24/2010 | 03/08/2008 | $ 6,500,000.00 |
| 26226 | Adams, LaToya Marie; Rogers, Dajuan; Roberts, Ellesse | 11/17/2008 | RG08416958 | Force - Civil Rights | Settled during Litigation - Payout by City | 07/18/2010 | 06/02/2007 | $ 27,500.00 |
| 26424 | Crenshaw, Lorenzo | 11/25/2008 | C08-05161EMC | Force - Civil Rights | Settled during Litigation - Payout by City | 12/04/2009 | 10/29/2007 | $ 15,000.00 |
| X03264 | Jackson, Harold and Works, Veodies | 11/25/2008 | C08-4984CW | Non-Force Civil Rights | Settled during Litigation - Payout by City | 08/26/2010 | 10/01/2008 | $ 50,000.00 |
| 26611 | Shoaga, Raimi | 12/02/2008 | RS08405469 | Towing - Red Zone, Tickets, etc. | Small Claims City Prevailed - No Payout | 12/10/2008 | 11/28/2007 | |
| X03279 | In re: Chauncey Bailey | 12/19/2008 | | Misc. | Closed with no action taken | 06/30/2009 | 08/02/2007 | |

City of Oakland

Filed Lawsuits Involving Allegations of Police Misconduct 01/01/2000 - 08/31/2026

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 25908 | Poyadue, Andre | 01/08/2009 | RG08423053 | Non-Force Civil Rights | Dismissed - No Payout | 03/10/2010 | 12/02/2007 | | |
| 26362-B | Lobrovich, Kathleen | 01/15/2009 | HG09429737 | Conduct: Canine Unit incidents | Settled during Litigation - Payout by City | 10/25/2010 | 09/06/2007 | $ | 125,000.00 |
| 26502 | Slider, Sean | 01/15/2009 | C08-04847-EDL | Non-Force Civil Rights | Settled during Litigation - Payout by City | 09/16/2010 | 10/03/2007 | $ | 5,000.00 |
| 26703 | Nails, Loren C. & as next friend of plaintiff A.N., a minoi | 02/26/2009 | C09-00565-SI | Force - Civil Rights | Settled during Litigation - Payout by City | 03/30/2010 | 06/12/2008 | $ | 10,000.00 |
| 26712 | Morris, Dr. Derrick Norbert | 03/05/2009 | RGConduct: Chase/Persor | Towing - Red Zone, Tickets, etc. | Dismissed - No Payout | 06/15/2009 | 01/26/2008 | | |
| 26628 | Williams, Geneva | 03/12/2009 | RS08428118 | Force - Non-Civil Rights | Trial City Prevailed - No Payout | 05/05/2009 | 03/01/2008 | | |
| 20784 | Estate of Amaro III, Jerry A; Montoya, Geradine; Monto | 03/20/2009 | C09-01019-MEJ / 10-8005 | Force - Wrongful Death | Settled during Litigation - Payout by City | 12/01/2011 | 03/23/2000 | $ | 1,700,000.00 |
| 27049 | Hall, Lorenzo | 03/20/2009 | C09-01047-PJH | Non-Force Civil Rights | Settled during Litigation - Payout by City | 03/10/2011 | 06/23/2006 | $ | 300,000.00 |
| X03324 | Payne, Kevin | 03/26/2009 | C08-1786-WHA | Force - Civil Rights | Defensed through Law & Motion | 02/10/2010 | 07/02/2008 | | |
| X03331 | Crook, Roderick | 03/31/2009 | C09-00431-EMC | Force - Civil Rights | Settled during Litigation - Payout by City | 08/24/2010 | 01/29/2007 | $ | 1,000.00 |
| X03334 | Hitchcock, Virginia | 04/13/2009 | CV-09-1472-BRE | Non-Force Civil Rights | Closed with no action taken | 02/24/2011 | 12/18/2007 | | |
| 26987 | Ambrose, Leonard and Thomas, Latrice | 04/17/2009 | RG08414739 | Conduct - Non-force | Settled during Litigation - Payout by City | 04/21/2011 | 10/28/2008 | $ | 5,000.00 |
| 26782 | Buenostros, Sr., Jose and Buenrostros, Maria | 05/08/2009 | C09-00786-EMC | Force - Wrongful Death | Settled during Litigation - Payout by City | 01/20/2011 | 03/19/2008 | $ | 500,000.00 |
| 26859 | Buenrostro, Raul | 05/14/2009 | RG09447920 / RG094639( | Misc. | Defensed through Law & Motion | 04/26/2010 | 11/24/2007 | | |
| 26944 | Fleming, Novender | 05/14/2009 | C09-01613-BZ | Force - Non-Civil Rights | Trial Judgment Against City - Payout by City | 03/09/2011 | 09/03/2008 | $ | 378,747.99 |
| 26797 | Jackson, Shawn (a minor) by g.a.l. Deborah Pegues & Ta | 05/20/2009 | RG09444476 | Force - Civil Rights | Dismissed - No Payout | 06/03/2009 | 04/25/2008 | | |
| X03361 | Proudfoot, Edward & Milliorn, Michelle | 05/26/2009 | C09-01492-WHA | Force - Civil Rights | Dismissed - No Payout | 03/25/2010 | 09/23/2008 | | |
| 27095 | Taylor, Herbert | 06/09/2009 | RS09454203 | Towing - Red Zone, Tickets, etc. | Small Claims Judgment Against City- Payout by City | 11/05/2009 | 10/22/2008 | $ | 1,675.00 |
| X03367 | O'Hara, Michael | 06/16/2009 | RG09445943 | Conduct - Non-force | Dismissed - No Payout | 06/02/2010 | 06/16/2009 | | |
| 26266 | L.S., by and through his G.A.L. Laurian Studesville | 07/20/2009 | C09-03004-CW | Force - Shooting Non-Fatality | Settled during Litigation - Payout by City | 06/30/2011 | 07/03/2007 | $ | 550,000.00 |
| X03389 | Phelon, Ken | 07/31/2009 | C09-3393-SBA | Non-Force Civil Rights | Dismissed - No Payout | 07/11/2011 | 08/30/2008 | | |
| 27189 | Rogers, Robert G. III | 08/12/2009 | RS09467368 | Conduct: Chase/Property Damage | Dismissed - No Payout | 11/20/2009 | 03/27/2009 | | |
| 26942 | Cooper, Norris | 08/13/2009 | RG09459983 | Force - Civil Rights | Settled during Litigation - Payout by City | 09/30/2010 | 09/08/2008 | $ | 3,500.00 |
| 27003 | Cuviello, Joseph P. & Bolbol, Deniz | 09/01/2009 | C-09-2955-WHA | Non-Force Civil Rights | Closed Due to Consolidation with Another Matter | 02/12/2013 | 08/14/2008 | | |
| 27320 | Turner, Michael | 09/14/2009 | C09-03652-EDL/10-16259, | Non-Force Civil Rights | | | 03/23/2009 | | |
| X03402 | Mitchell, Renee Pittman | 09/14/2009 | C09-1659 JW / C09-1870 I | Non-Force Civil Rights | | | 03/01/2006 | | |
| 27053 | Jones, Victor | 10/07/2009 | C09-04757-EMC | Non-Force Civil Rights | Trial Judgment Against City - Payout by City | 03/23/2011 | 09/03/2008 | $ | 15,000.00 |
| 27019 | Castillo, Raymond | 10/15/2009 | C09-04679-PJH | Force - Civil Rights | Settled during Litigation - Payout by City | 04/22/2011 | 08/08/2008 | $ | 412,500.00 |
| 26964-A | Manuel-Ferrell, Marguerite | 10/28/2009 | C11-05041 JCS / RG09453 | Force - Non-Civil Rights | Dismissed - No Payout | 10/05/2012 | 10/28/2009 | | |
| 26964-B | Manuel-Ferrell, Marguerite Sharon | 11/12/2009 | RG09481585 | Force - Civil Rights | Dismissed - No Payout | 10/05/2012 | 09/18/2008 | | |
| X03447 | Rutledge, Eugene Darrell | 12/03/2009 | C09-4229 CRB / 11-10607 | Non-Force Civil Rights | Defensed through Law & Motion | 06/04/2012 | 10/08/2006 | | |
| X03445 | Mendoza, Victor | 12/03/2009 | RS09485278 | Towing - Red Zone, Tickets, etc. | Trial City Prevailed - No Payout | 01/22/2010 | 10/07/2009 | | |
| 27494 | Madrid, Jonathan | 12/07/2009 | C09-04819 JSW | Force - Civil Rights | Dismissed - No Payout | 03/08/2011 | 04/15/2009 | | |
| 27196 | Gums, Frederick J. | 12/07/2009 | C09-05536 EDL | Force - Civil Rights | Settled during Litigation - Payout by City | 08/10/2011 | 11/04/2008 | $ | 7,500.00 |
| 26948 | Johnson-Brooks, Sonja | 12/14/2009 | RS09478847 | Force - Non-Civil Rights | Small Claims City Prevailed - No Payout | 07/08/2010 | 10/30/2008 | | |
| 27177 | Cordova-Munoz, Abel, et al | 12/18/2009 | RG09489243 | Force - Civil Rights | Settled during Litigation - Payout by City | 12/19/2014 | 11/09/2008 | $ | 25,000.00 |
| X03457 | Anderson, Jaslynn | 01/04/2010 | RG09488383 | Conduct - Non-force | Defensed through Law & Motion | 04/28/2011 | 12/09/2009 | | |
| X03464 | Faris, Jr., David Jesus | 01/04/2010 | C09-05396 WHA | Misc. | Defensed through Law & Motion | 07/01/2011 | 07/29/1998 | | |
| 27195 | White, Nicole & Wilson, Patricia | 01/21/2010 | C09-05743-WHA | Force - Civil Rights | Settled during Litigation - Payout by City | 11/18/2010 | 10/30/2008 | $ | 1,245,000.00 |
| 27291 | Pete, Geoffrey | 01/22/2010 | C09-06097-WHA | Non-Force Civil Rights | Defensed through Law & Motion | 08/12/2011 | 12/29/2008 | | |
| X03475 | Ha, Hung | 01/22/2010 | C09-05281-JL / 10-16506 | Non-Force Civil Rights | Defensed through Law & Motion | 07/01/2010 | 11/07/2008 | | |
| SS27508 | Kountz, Rashan et al. (Johnson, Stephen) | 01/27/2010 | C09-05316-JCS | Force - Civil Rights | Settled during Litigation - Payout by City | 03/08/2013 | 04/16/2009 | | |
| 26446 | Dickerson, Desmond J. | 02/09/2010 | C10-00435-EMC | Force - Non-Civil Rights | Settled during Litigation - Payout by City | 02/28/2012 | 01/30/2008 | $ | 22,000.00 |
| X03485 | Kelvin, Latasha; Butler, Jared; Keys, Akeena | 02/18/2010 | C10-00610-EDL | Non-Force Civil Rights | Settled during Litigation - Payout by City | 07/30/2010 | 09/26/2009 | $ | 1,500.00 |
| 27437 | Anderson, Glenn & Anderson, Mary | 03/03/2010 | C10-00807-EMC | Force - Civil Rights | Dismissed - No Payout | 06/17/2011 | 07/13/2009 | | |
| 26793 | Langston, Cynthia | 03/17/2010 | C10-01084-SI | Non-Force Civil Rights | Settled during Litigation - Payout by City | 02/03/2012 | 03/13/2008 | $ | 2,750.00 |
| 27231 | Hopkins, Kevin | 05/16/2010 | RS10496568 | Misc. | Dismissed - No Payout | 10/25/2010 | 12/15/2009 | | |
| 27623 | Broadnax, Cottrell L. | 05/18/2010 | RG10515389 | Non-Force Civil Rights | Dismissed - No Payout | 06/21/2010 | 10/05/2009 | | |
| 27442 | Merlino, Jean Marc and Garcia Susana | 06/07/2010 | RS105Conduct: Chase/Per | Towing - Red Zone, Tickets, etc. | Settled during Litigation - Payout by City | 01/26/2010 | 03/17/2009 | $ | 2,500.00 |
| X03542 | Cobb, Tavares | 06/15/2010 | C10-02518-BZ | Force - Civil Rights | Dismissed - No Payout | 12/12/2011 | 06/05/2008 | | |
| X03544 | Hopkins, Kevin L. | 06/21/2010 | C09-00722 CW | Conduct - Strip Search | Defensed through Law & Motion | 09/30/2011 | 08/18/2007 | | |
| 27572 | Estate of Brownie Polk (by Marsha Polk (GAL), Brandon | 06/21/2010 | C10-02412 EDL | Force - Wrongful Death | Dismissed - No Payout | 01/13/2011 | 08/01/2009 | | |
| 27386 | Phillips, Kenneth Andre | 06/22/2010 | RG10501747 | Non-Force Civil Rights | Defensed through Law & Motion | 06/30/2013 | 02/05/2009 | | |
| 27454 | Laughlin, Douglas | 06/23/2010 | C10-02422 BZ | Force - Civil Rights | Settled during Litigation - Payout by City | 06/30/2011 | 03/21/2009 | $ | 175,000.00 |
| X03555 | Ringgold III, Reginald Buddy | 07/12/2010 | C10-2110-EMC | Force - Civil Rights | Dismissed - No Payout | 02/14/2011 | 11/28/2009 | | |
| X03557 | Dewitt, Art | 07/16/2010 | RG10526983 | Towing - Red Zone, Tickets, etc. | Dismissed - No Payout | 07/26/2010 | 07/14/2010 | | |
| 27586 | Escamilla, Josefina, et al | 09/22/2010 | C10-03334 BZ | Force - Non-Civil Rights | Settled during Litigation - Payout by City | 01/26/2012 | 05/26/2009 | $ | 5,000.00 |
| 27824 | Reese, Myron | 09/27/2010 | RS10529764 | Force - Non-Civil Rights | Small Claims Judgment Against City- Payout by City | 01/12/2011 | 04/04/2010 | $ | 3,121.00 |
| 27703 | Burgess, Naiere, a minor, by and through his gal Dante I | 10/13/2010 | RG10536345 | Conduct: Chase/Personal Injury | Dismissed - No Payout | 03/05/2012 | 08/26/2009 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27494-A | Madrid, Jonathan | 11/22/2010 | C10-05015 EMC/11-15707 | Force - Civil Rights | Dismissed - No Payout | 04/17/2012 | 04/15/2009 | |
| X03612 | Frayer, Aaron | 12/02/2010 | C10-04095-EMC | Conduct - Non-force | Defensed through Law & Motion | 12/17/2012 | 09/14/2008 | |
| 27827 | Williams, Jimmy | 12/15/2010 | C10-05266-BZ | Force - Civil Rights | Settled during Litigation - Payout by City | 11/16/2011 | 10/25/2009 | $ 43,000.00 |
| 27765 | Tsehai, Mebrahtu | 01/11/2011 | RS10531206 | Towing - Red Zone, Tickets, etc. | Small Claims City Prevailed - No Payout | 04/07/2011 | 02/27/2010 | |
| 27299 | Wilson, Smith; Wilson, Mario; Wilson, Lillian | 02/01/2011 | C10-05593-EDL | Force - Non-Civil Rights | Dismissed - No Payout | 11/22/2011 | 12/15/2008 | |
| 27925 | Mack, Sr., Ronald A. | 03/08/2011 | RG11563787 | Towing - Red Zone, Tickets, etc. | Defensed through Law & Motion | 04/24/2013 | 04/14/2010 | |
| 26991 | Dunbar, Vernon J. Jr. | 03/18/2011 | C09-03631-JSW | Force - Civil Rights | Defensed through Law & Motion | 12/21/2011 | 07/19/2008 | |
| X03649 | Daniels, Russ | 03/21/2011 | RG11565271 | Non/vehicle Related Property Loss | Dismissed - No Payout | 03/13/2013 | 02/09/2011 | |
| 28061 | Pratt, Kenneth | 04/14/2011 | RG11570381 / S203699 | Towing - Red Zone, Tickets, etc. | | 09/01/2024 | 03/16/2010 | |
| 28450 | Mendoza, Marisela | 06/01/2011 | RG11577166 / RG1158652 | Conduct: Chase/Personal Injury | Settled during Litigation - Payout by City | 06/30/2012 | 08/20/2010 | $ 7,500.00 |
| 28044 | Arsalai, Mohammed Harun et al. | 06/02/2011 | RG11565214 | Force - Civil Rights | Settled during Litigation - Payout by City | 02/25/2015 | 03/04/2010 | $ 40,000.00 |
| R20752-1 | Williams, Antonio (Riders) | 06/08/2011 | | Force - Civil Rights | | | 06/08/2011 | |
| X03692 | Crump, Steve | 06/08/2011 | RS11573977 | Conduct - Non-force | Dismissed - No Payout | 09/16/2011 | 06/08/2011 | |
| 28452 | Spalding, Daniel et al. | 07/05/2011 | C11-02867- HEN | Non-Force Civil Rights | Settled during Litigation - Payout by City | 09/24/2013 | 11/05/2010 | $ 850,000.00 |
| 28317 | White, Stephen Patrick | 07/28/2011 | C11-03627-DMR | Non-Force Civil Rights | Dismissed - No Payout | 07/01/2012 | 09/03/2010 | |
| X03717 | Randall, Sharon, GAL for Jamar Bryant, a minor; & Rand | 08/05/2011 | CV-11-3288-JSC | Force - Civil Rights | Settled during Litigation - Payout by City | 06/28/2012 | 07/02/2009 | $ 5,000.00 |
| 28275 | Jones, Nellie; Jones, Frank (multiple parties) et al. | 08/08/2011 | C11-03470-EDL | Force - Wrongful Death | Settled during Litigation - Payout by City | 06/30/2013 | 11/08/2010 | $ 225,000.00 |
| 27593 | Brown, Antonea | 08/17/2011 | C11-03373-JCS | Force - Civil Rights | Settled during Litigation - Payout by City | 06/30/2012 | 11/09/2009 | $ 7,500.00 |
| 28240 | Osborn, John Weston | 08/29/2011 | RG11587945 | Force - Civil Rights | Settled during Litigation - Payout by City | 02/26/2013 | 07/08/2010 | $ 13,300.00 |
| 28335 | Jones, Lanell Monique | 09/26/2011 | C11-04725-YGR / 13-1567 | Force - Wrongful Death | Dismissed - No Payout | 06/25/2015 | 11/08/2010 | |
| 28421 | Upshaw, Kazeem | 10/31/2011 | C11-05044 DMR | Force - Civil Rights | Settled During Trial - Payout by City | 12/09/2013 | 10/15/2010 | $ 65,000.00 |
| SS26767-2 | Noble, Jr., Larry | 11/14/2011 | C11-04906 EDL | Conduct - Strip Search | Settled during Litigation - Payout by City | 03/08/2013 | 10/01/2007 | |
| SS26767-1 | Brown, Courtney | 11/14/2011 | C11-04904 DMR | Force - Civil Rights | Settled during Litigation - Payout by City | 03/08/2013 | 01/01/2004 | |
| SS26767-3 | Okoli, Ndukwe | 11/14/2011 | C11-04907 MEJ | Force - Civil Rights | Settled during Litigation - Payout by City | 03/08/2013 | 11/29/2007 | |
| SS26767-4 | Smith, Quincy | 11/15/2011 | C11-04909 DMR | Conduct - Strip Search | Settled during Litigation - Payout by City | 03/08/2013 | 04/01/2008 | |
| SS27508-1 | Romerson, Thomas | 11/15/2011 | C11-04908 EMC | Force - Civil Rights | Settled during Litigation - Payout by City | 03/08/2013 | 09/08/2009 | |
| SS27508-2 | Johnson, Stephen | 11/15/2011 | C11--04905 LB | Force - Civil Rights | Settled during Litigation - Payout by City | 03/08/2013 | 04/16/2009 | |
| SS27508-3 | B.M., a minor, G.A.L. Felicia Williams | 11/15/2011 | C11-04903 JSW | Force - Civil Rights | Settled during Litigation - Payout by City | 03/08/2013 | 12/03/2008 | |
| X03740 | Campbell, Timothy, et al. (Occupy Oakland) | 11/17/2011 | CV 11-5498 RS | Non-Force Civil Rights | Settled during Litigation - Payout by City | 06/30/2013 | 10/15/2011 | $ 1,170,000.00 |
| X03742 | Crump, Steve | 12/05/2011 | C-11-2679-EMC | Non-Force Civil Rights | Defensed through Law & Motion | 10/09/2012 | 06/08/2011 | |
| X03743 | Ubogy, Seth & Threet, Jerry | 12/07/2011 | RG11596764 | Towing - Red Zone, Tickets, etc. | Settled during Litigation - Payout by City | 09/26/2013 | 05/04/2011 | $ 5,000.00 |
| X03744 | McCormick, Michael S. | 12/08/2011 | RG11606177 | Misc. | Settled during Litigation - Payout by City | 02/08/2012 | 10/19/2011 | $ 1,228.00 |
| X03756 | Wilson, Nicole | 12/23/2011 | C-11-05377-DMR | Misc. | Defensed through Law & Motion | 07/01/2012 | 05/15/2006 | |
| 28222 | Carter, Carlos | 01/19/2012 | CV-11-4982-EDL | Force - Civil Rights | Settled during Litigation - Payout by City | 06/28/2012 | 01/16/2010 | $ 5,000.00 |
| X03765 | Hutchens, John F. | 02/03/2012 | AF11606826 | Force - Civil Rights | Defensed through Law & Motion | 07/01/2012 | 01/24/2012 | |
| 28728 | Thompson, Ella Renee | 02/28/2012 | RG12644034 / RS1261532 | Towing - Red Zone, Tickets, etc. | | 09/01/2024 | 12/16/2010 | |
| X03774 | Chassereau, Michael Paul | 03/08/2012 | RG11602856 | Non-Force Civil Rights | Dismissed - No Payout | 08/10/2012 | 11/03/2011 | |
| X03780 | Mosteiro, Kim | 03/26/2012 | RG11598786 | Force - Civil Rights | Dismissed - No Payout | 10/03/2012 | 10/05/2009 | |
| 28889 | Jones, Tony Ray | 03/29/2012 | CV-12-1416-MEJ | Force - Shooting Non-Fatality | Settled during Litigation - Payout by City | 03/04/2014 | 02/19/2012 | $ 125,000.00 |
| 28691 | Cicelske, Matthew (Estate of) | 04/06/2012 | RG12615809 / C13-0379 J | Force - Wrongful Death | Settled during Litigation - Payout by City | 12/11/2014 | 01/29/2011 | $ 75,000.00 |
| 28811 | Johnson, Vernesta; Estate of Arthur Raleigh; Munaf, Rul | 04/18/2012 | C12-01725 LB | Force - Wrongful Death | Settled during Litigation - Payout by City | 06/27/2013 | 09/25/2011 | $ 50,000.00 |
| 28645 | Zamora, Olga, et al | 04/29/2012 | C12-02734 NC / RG12622! | Force - Civil Rights | Dismissed - No Payout | 08/26/2013 | 03/23/2011 | |
| 28559 | Mathews, Spring; Flenaugh, Kamarty D (a minor) et al | 06/04/2012 | C12-03235 JCS / RG12611 | Force - Wrongful Death | | | 01/26/2011 | |
| SS26767-5 | Coley, Lawrence | 06/08/2012 | C08-4255 EMC | Force - Civil Rights | Settled during Litigation - Payout by City | 03/17/2013 | 09/04/2008 | |
| 28736 | Gardner, Keyon & Potts, Kelvin, Jr. | 06/20/2012 | C12-02926-NC | Force - Civil Rights | Settled during Litigation - Payout by City | 10/18/2013 | 08/29/2011 | $ 5,000.00 |
| 27378 | Le, Tien V. | 06/21/2012 | RS11605856 | Conduct: Chase/Property Damage | Trial City Prevailed - No Payout | 08/09/2012 | 07/15/2009 | |
| 28737 | Estate of Fletcher Jackson et al. | 06/27/2012 | C12-02101-JCS | Force - Wrongful Death | Settled during Litigation - Payout by City | 02/26/2016 | 05/18/2011 | $ 75,000.00 |
| 27584 | Meyers, Leon L. | 07/27/2012 | RG12630815 | Force - Civil Rights | Defensed through Law & Motion | 03/25/2013 | 06/06/2006 | |
| X03833 | Felarca, Yvette et al. | 08/09/2012 | 11-C-05719-YGR | Force - Civil Rights | Closed with no action taken | 08/01/2013 | 11/09/2011 | |
| 28805 | Hong, Thomas | 08/17/2012 | RS12640670 | Non-Force Civil Rights | Trial City Prevailed - No Payout | 07/18/2013 | 08/22/2011 | |
| 28281 | Carr, Kieron | 08/20/2012 | C12-4051-DMR | Force - Civil Rights | | | 07/31/2010 | |
| X03835 | Olajide, Ronald Royede | 08/20/2012 | C12-4303-NC / 12-17047 | Force - Civil Rights | Settled During Trial - Payout by City | 08/25/2014 | 02/29/2012 | $ 5,000.00 |
| 28721 | Lathan, Milton | 08/22/2012 | RS12629387 | Force - Civil Rights | Small Claims City Prevailed - No Payout | 09/13/2012 | 05/15/2011 | |
| X03845 | Blueford, Adam | 09/13/2012 | C12-03791-EDL | Force - Wrongful Death | Settled during Litigation - Payout by City | 09/18/2014 | 05/06/2012 | $ 110,000.00 |
| X03835-A | Olajide, Ronald Boyede | 09/26/2012 | 12-17047 | Force - Civil Rights | Settled During Trial - Payout by City | 08/25/2014 | 02/29/2012 | |
| 28890 | Dixon, Peter | 10/12/2012 | C12-5207-DMR | Force - Civil Rights | Settled During Trial - Payout by City | 07/22/2014 | 12/09/2011 | $ 25,000.00 |
| 28820 | Hughes, Don (Occupy) | 10/16/2012 | RS12645751 | Non-Force Civil Rights | Dismissed - No Payout | 01/07/2013 | 11/14/2011 | |
| 28764 | Hughes, Donald Charles III (Occupy) | 10/17/2012 | | Non-Force Civil Rights | Dismissed - No Payout | 08/20/2014 | 10/25/2012 | |
| 28843 | Bryan, Stacy | 10/23/2012 | RS12641311 | Non-Force Civil Rights | Small Claims City Prevailed - No Payout | 12/07/2012 | 10/02/2011 | |

City of Oakland
Filed Lawsuits Involving Allegations of Police Misconduct 01/01/2000 - 08/31/2026

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28906 | Wendt, John | 11/30/2012 | RG13666136 RELATED TO | Towing - Red Zone, Tickets, etc. | Settled During Trial - Payout by City | 07/17/2014 | 03/12/2011 | $ 69,750.00 |
| X03871 | Sabeghi, Kayvan (Occupy) | 12/18/2012 | C-12-06057-JSC | Force - Civil Rights | Settled During Trial - Payout by City | 01/16/2014 | 11/03/2011 | $ 645,000.00 |
| 29115 | Ovetz, Robert (Occupy) | 12/21/2012 | C12-06180 LB | Force - Civil Rights | Settled during Litigation - Payout by City | 01/27/2014 | 01/28/2012 | $ 48,500.00 |
| 29093 | Angell, Steven et al. (Occupy) | 01/31/2013 | C13-0190-NC | Force - Civil Rights | Settled during Litigation - Payout by City | 03/27/2015 | 01/28/2012 | $ 930,000.00 |
| 28910 | Olsen, Scott (Occupy) | 02/01/2013 | C12-06333-LB | Force - Non-Civil Rights | Settled During Trial - Payout by City | 05/22/2014 | 10/25/2011 | $ 4,500,000.00 |
| 28385 | Baker, Gilda | 02/04/2013 | C13-0073-MEJ / | Conduct - Non-force | Defensed through Law & Motion | 08/13/2013 | 10/10/2005 | |
| 28993 | So, Margaret & Laverdure, Lance (Occupy) | 02/13/2013 | C12-5671-DMR | Conduct - Non-force | Dismissed - No Payout | 10/29/2014 | 11/02/2012 | |
| X03894 | Ray, Edward V. | 02/26/2013 | 15-15745 | Force - Civil Rights | Defensed through Law & Motion | 09/16/2016 | 08/27/2006 | |
| 29127 | Rundell, Alexander | 03/06/2013 | RS13669118 | Jail or Property Room | Dismissed - No Payout | 06/12/2013 | 01/28/2013 | |
| 29150 | Chau Van | 03/14/2013 | C13-0992 JDS | Conduct - Non-force | Defensed through Law & Motion | 03/03/2015 | 02/07/2012 | |
| 29211 | Phillips, Lavonda | 04/09/2013 | RG13672351 | Conduct - Non-force | Defensed through Law & Motion | 09/24/2013 | 07/06/2012 | |
| X03918 | DANG, YEN H. | 05/03/2013 | RG13671160 | Non-Force Civil Rights | Dismissed - No Payout | 08/06/2013 | 05/03/2013 | |
| X03919 | Williams, Nglege | 05/09/2013 | RG13675063 / RG136814( | Misc. | Dismissed - No Payout | 01/06/2014 | 04/12/2012 | |
| 29139 | Warwick, Joanne (Occupy) | 05/20/2013 | C13-00536 NC | Force - Civil Rights | Trial Judgment Against City - Payout by City | 10/22/2014 | 01/28/2012 | $ 40,000.00 |
| X03927 | Baca, David O. | 06/06/2013 | RG13 681995 | Force - Civil Rights | Dismissed - No Payout | 06/28/2013 | 06/15/2011 | |
| 29234 | James, Dennis Lamar | 07/11/2013 | 13-011SI | Force - Civil Rights | Defensed through Law & Motion | 06/13/2016 | 02/19/2012 | |
| 29442 | Hampton, Jr., Fred et al. | 07/12/2013 | C13-3094-SBA | Force - Civil Rights | Settled during Litigation - Payout by City | 04/01/2015 | 01/21/2013 | $ 15,000.00 |
| 29648 | Calip, Tajai | 08/02/2013 | RS13690038 | Non-Force Civil Rights | Dismissed - No Payout | 11/13/2013 | 12/21/2012 | |
| X03950 | Whitlock, Sabrina | 08/09/2013 | RG13689597 | Force - Civil Rights | Dismissed - No Payout | 02/07/2014 | 08/09/2013 | |
| 29648-A | Calip, Tajai | 08/22/2013 | RG13690505 | Non-Force Civil Rights | Dismissed - No Payout | 02/11/2014 | 12/21/2012 | |
| X03952 | Park, Josephine Jilhaii | 09/05/2013 | RG13693638 | Non/vehicle Related Property Loss | | 08/17/2019 | 12/02/2012 | |
| 29148 | Mora, Erica | 09/05/2013 | RG13694244 | Conduct - Non-force | Settled during Litigation - Payout by City | 11/20/2013 | 03/14/2012 | $ 5,000.00 |
| X03918-A | Dang, Yen | 09/24/2013 | C13-4155-NC | Non-Force Civil Rights | Dismissed - No Payout | 08/06/2013 | 05/03/2013 | |
| 29615 | Clay, Rickey aka Bakari Olatunji | 10/09/2013 | C13-4633-NC | Force - Civil Rights | Settled during Litigation - Payout by City | 02/11/2015 | 05/04/2012 | $ 40,000.00 |
| 29585 | Shoaga, Raimi | 10/10/2013 | RG13698052 | Towing - Red Zone, Tickets, etc. | Closed with no action taken | 06/26/2014 | 02/26/2013 | |
| 29384 | Cobian-Perez, Jorge | 10/14/2013 | C13-05162 | Conduct - Non-force | Dismissed - No Payout | 11/05/2014 | 07/07/2012 | |
| 27797 | Herd, Ronald L. , Sr. | 10/18/2013 | C13-4443 MEJ | Force - Civil Rights | Defensed through Law & Motion | 01/28/2016 | 10/03/2009 | |
| X03967 | Goodfellow, James | 11/14/2013 | C13-4726-DMR | Force - Civil Rights | Dismissed - No Payout | 08/28/2014 | 01/18/2013 | |
| X03894-A | Ray Jr., Edward Vincent | 12/18/2013 | 15-15657 | Force - Civil Rights | Defensed through Law & Motion | 09/16/2016 | 08/27/2006 | |
| X03986 | Salter, Brian (TRO) | 01/09/2014 | | Conduct: Chase/Personal Injury | Defensed through Law & Motion | 01/31/2014 | 01/09/2014 | |
| 29353 | Hickman, Marva L. | 01/10/2014 | C14-00549 SI | Towing - Red Zone, Tickets, etc. | Settled during Litigation - Payout by City | 11/05/2014 | 05/03/2012 | $ 2,600.00 |
| 29543 | Chuman, Brandon | 01/10/2014 | C13-02186 | Conduct: Canine Unit incidents | Settled During Trial - Payout by City | 04/10/2014 | 10/08/2012 | $ 30,000.00 |
| 29297 | Hudson, Kyle | 01/14/2014 | C14-00620-NC | Force - Civil Rights | Dismissed - No Payout | 08/10/2019 | 01/06/2012 | |
| X03997 | Calip, Tajai | 01/28/2014 | RG14710028 | Non-Force Civil Rights | Dismissed - No Payout | 10/17/2014 | 01/22/2014 | |
| 28728-A | Thompson, Ella R. | 02/07/2014 | C13-5287-JSW | Towing - Red Zone, Tickets, etc. | | 06/01/2025 | 12/16/2010 | |
| 29477 | Shariff, Ibrahim | 03/06/2014 | RG14710976 | Non/vehicle Related Property Loss | Settled during Litigation - Payout by City | 03/23/2015 | 08/28/2012 | $ 5,000.00 |
| 29286 | Onwuatogwu, Philip | 03/10/2014 | RG13700368 | Non/vehicle Related Property Loss | Settled during Litigation - Payout by City | 11/03/2016 | 10/08/2012 | $ 30,000.00 |
| X04015 | Ross, Ronald | 03/14/2014 | C14-00800-WHA | Conduct - Non-force | Settled during Litigation - Payout by City | 07/25/2017 | 03/30/2006 | $ 300,000.00 |
| 29868 | Washington, Jason Levette | 03/25/2014 | RG13694439 | Non-Force Civil Rights | Dismissed - No Payout | 12/16/2014 | 06/04/2013 | |
| 29964 | Calip, Tajai | 04/24/2014 | RG14721181 | Non-Force Civil Rights | Dismissed - No Payout | 03/10/2015 | 08/01/2008 | |
| 29763 | L.W.(minor) by & thru his g.a.l. Troyreac Henry | 05/02/2014 | CA14-01877-JCS | Force - Shooting Non-Fatality | Settled during Litigation - Payout by City | 06/25/2015 | 04/03/2013 | $ 45,000.00 |
| 29754 | F.R. (minor) by and thru his g.a.l. Matthew Raynor | 05/05/2014 | C14-01876-LB | Force - Shooting Non-Fatality | Settled during Litigation - Payout by City | 06/12/2015 | 04/08/2013 | $ 230,000.00 |
| X04020 | Bates, Russell | 05/13/2014 | C14-01984-VC | Force - Civil Rights | Settled during Litigation - Payout by City | 02/25/2015 | 05/01/2012 | $ 5,000.00 |
| 30034 | Morrow Jr;, Frank | 06/10/2014 | CV-14-01514-JD | Non-Force Civil Rights | Dismissed - No Payout | 12/10/2017 | 04/01/2014 | |
| 29838 | Sonya C. Smith, sucessor in interest to Decdent Bernard | 06/30/2014 | 14-CV-02808-JCS | Force - Wrongful Death | Dismissed - No Payout | 03/15/2016 | 05/29/2013 | |
| 29896 | Biocini, Ana | 07/25/2014 | 14-CV-03315-KAW | Force - Wrongful Death | Settled during Litigation - Payout by City | 02/25/2016 | 07/08/2013 | $ 450,000.00 |
| 30092 | Hammond, Ivery | 09/18/2014 | RG14739381 | Towing - Red Zone, Tickets, etc. | Closed with no action taken | 05/12/2015 | 04/01/2014 | |
| X04063 | Mohsen, Hassen | 10/17/2014 | RS14722864 | Conduct - Non-force | Dismissed - No Payout | 10/20/2014 | 11/01/2013 | |
| X04070 | McElroy, Dant Juan D. | 11/19/2014 | C13-4576-CRB (PR) | Force - Civil Rights | Settled - No Payout by City | 05/18/2015 | 03/16/2013 | |
| X04086 | Marshall, Alexander | 12/15/2014 | RG14750030 | Conduct - Non-force | Dismissed - No Payout | 04/09/2015 | 12/03/2014 | |
| 30010 | Henry, Amari by and through his G.A.L. | 01/15/2015 | C 15-00580 KAW | Force - Civil Rights | Settled during Litigation - Payout by City | 01/28/2016 | 12/19/2013 | $ 5,000.00 |
| X04104 | Burleson, Albert James | 01/26/2015 | 14-CV-05462-VC | Force - Civil Rights | Settled during Litigation - Payout by City | 10/09/2015 | 01/21/2015 | $ 5,000.00 |
| X04129 | Moore, Saint Dejuan | 03/04/2015 | 14-CV-05637-JSC | Force - Civil Rights | Defensed through Law & Motion | 03/16/2017 | 12/27/2012 | |
| 30243 | Brown, Carol | 03/13/2015 | RG15761893 | Non-Force Civil Rights | | | 03/13/2014 | |
| 30276 | Hughes, Donald | 03/27/2015 | RS15763596 | Non-Force Civil Rights | Small Claims City Prevailed - No Payout | 06/03/2015 | 05/09/2014 | |
| X04143 | Bey, Ali Saleem | 05/06/2015 | 14-CV-01626-JSC | Non-Force Civil Rights | Defensed through Law & Motion | 07/30/2019 | 04/23/2015 | |
| 29608 | Miles, Monique & as Guardian of Romelle Brown et al. | 05/12/2015 | 15-1799-DMR | Non-Force Civil Rights | | | 04/24/2013 | |
| X04148 | Sheehan, Megan | 05/19/2015 | C-14-03156-LB | Force - Civil Rights | | 08/17/2019 | 03/17/2014 | |
| X04153 | Davenport, James | 06/17/2015 | RS15766705 | Towing - Red Zone, Tickets, etc. | Small Claims City Prevailed - No Payout | 01/14/2016 | 04/09/2015 | |

City of Oakland

Filed Lawsuits Involving Allegations of Police Misconduct 01/01/2000 - 08/31/2026

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| X04172 | Modacure, Joanna | 09/02/2015 | RG15781515 | Towing - Red Zone, Tickets, etc. | Settled during Litigation - Payout by City | 10/16/2020 | 07/15/2015 | $ | 15,000.00 |
| X03774-1 | Chassereau, Michael Paul | 09/03/2015 | RG15770662 | Non-Force Civil Rights | Dismissed - No Payout | 09/19/2016 | 11/03/2011 | | |
| X04217 | People of State of California v. Antonio Manuel Palacios | 12/14/2015 | 611400 | Conduct: Chase/Personal Injury | Defensed through Law & Motion | 12/14/2015 | 12/02/2015 | | |
| 30713 | Hutchinson, Allene (sucessor to Demouria M. Hogg) et a | 12/29/2015 | 15-CV-05011-JCS | Force - Wrongful Death | Settled during Litigation - Payout by City | 09/22/2016 | 06/06/2015 | $ | 1,200,000.00 |
| 30674 | Kessee-Bridges, Kelvin Jr. | 01/08/2016 | | Force - Civil Rights | Settled by Investigator - Payout by City | 04/13/2016 | 02/13/2015 | $ | 4,978.00 |
| X04232 | Legal consultation re: Ball Out Dance Party at 2258 Mac | 02/17/2016 | | Misc. | Closed with no action taken | 03/28/2018 | 02/13/2016 | | |
| 30646 | Bryant, Leo L. | 03/23/2016 | RG16801421 | Force - Civil Rights | Dismissed - No Payout | 06/06/2017 | 11/24/2014 | | |
| 30767 | Burton, Lucrecia | 03/24/2016 | RG16807749 | Conduct: Chase/Personal Injury | Dismissed - No Payout | 08/29/2016 | 04/18/2015 | | |
| 30854 | Lopez Jr., Jesus | 04/07/2016 | RS16823105 | Force - Shooting Non-Fatality | Small Claims City Prevailed - No Payout | 10/17/2016 | 03/25/2015 | | |
| X04255 | D.H. by and through his Guardian Ad Litem Teandra But | 04/08/2016 | 3:16-cv-01669 RS | Force - Wrongful Death | Settled during Litigation - Payout by City | 10/04/2016 | 06/06/2015 | | |
| X04282 | Hector, Michael (pro per) | 06/28/2016 | RG16813095 | Conduct - Non-force | Settled - No Payout by City | 08/12/2023 | 04/08/2015 | | |
| 31147 | T.D.P., a minor, as successor for Richard Hester Perkins, | 08/05/2016 | 16-CV-4132 LB | Force - Wrongful Death | Settled during Litigation - Payout by City | 02/26/2020 | 11/15/2015 | $ | 250,000.00 |
| 31277 | Hives, Patricia, co-successor in interest to Decedent Jac | 08/12/2016 | 15-CV-02490-DMR | Force - Wrongful Death | Dismissed - No Payout | 01/06/2017 | 08/04/2014 | | |
| 30764 | Cardenas, Rita, by & thru her g.a.l. Ruby Cardenas, & Da | 09/29/2016 | 16-CV-05205-WHA | Force - Non-Civil Rights | | | 02/26/2015 | | |
| X04172-1 | Modacure, Joana | 10/21/2016 | 16-CV-06022-DMR | Towing - Red Zone, Tickets, etc. | Settled during Litigation - Payout by City | 08/06/2020 | 07/15/2015 | $ | 15,000.00 |
| 31400 | Ward, Donna | 10/27/2016 | RS16836261 | Conduct: Chase/Property Damage | Small Claims City Prevailed - No Payout | 02/14/2017 | 08/04/2016 | | |
| 31192 | Alex Cun vs. City of Oakland | 11/18/2016 | RS16838214 | Non/vehicle Related Property Loss | Small Claims City Prevailed - No Payout | 03/10/2017 | 11/24/2015 | | |
| 30763 | Wright-Turbin, Evelyn; Gupton, Clifton | 01/26/2017 | 4:16-cv-7393-CW | Force - Civil Rights | Dismissed - No Payout | 09/01/2017 | 02/24/2015 | | |
| X04366 | Kazibwe, Vicent (writ) | 03/08/2017 | RG16823838 | Towing - Red Zone, Tickets, etc. | Dismissed - No Payout | 08/24/2017 | 06/03/2016 | | |
| 31343 | Murillo, Luis | 03/09/2017 | RG17850430 | Non-Force Civil Rights | Dismissed - No Payout | 06/05/2018 | 05/03/2016 | | |
| 31495 | Shavers, Cynthia | 06/13/2017 | 16-5421 DMR | Misc. | Dismissed - No Payout | 03/14/2018 | 03/24/2015 | | |
| X04423 | Kei Wei Lei aka Jason Lei | 07/21/2017 | RG17868310 | Towing - Red Zone, Tickets, etc. | Writ - Judgment Against C/O - No Payout | 02/13/2018 | 04/27/2017 | | |
| 32091 | Hodge, Yvonne | 08/09/2017 | RS17870182 | Non/vehicle Related Property Loss | Small Claims City Prevailed - No Payout | 09/13/2017 | 06/14/2017 | | |
| X04442 | Edward Vincent Ray, Jr. | 09/12/2017 | RG17870438 / A155467 | Force - Non-Civil Rights | Dismissed - No Payout | 10/17/2018 | 11/21/2006 | | |
| 31274 | Juleana Marie Stewart | 10/05/2017 | 3:17-cv-04478 | Force - Civil Rights | Defensed through Law & Motion | 05/25/2018 | 12/09/2015 | | |
| 31859 | Shelly Watkins | 11/16/2017 | 17-cv-06002 JCS | Force - Civil Rights | Settled during Litigation - Payout by City | 08/10/2018 | 10/25/2016 | $ | 50,000.00 |
| 31985 | Cynthia N. Turano | 01/31/2018 | 17-cv-06953-KAW | Force - Civil Rights | Dismissed - No Payout | 06/20/2018 | 12/26/2016 | | |
| 31824 | Lavon Godfrey | 02/07/2018 | 17-cv-06560 | Force - Civil Rights | Dismissed - No Payout | 03/29/2018 | 12/30/2016 | | |
| 32256 | Shale Well | 02/16/2018 | RG17873564 | Non-Force Civil Rights | Dismissed - No Payout | 04/04/2018 | 09/01/2016 | | |
| 31959 | S.P.W., by and through her Guardian ad Litem Miesha S | 03/02/2018 | C-17-6884-SK | Force - Civil Rights | Settled during Litigation - Payout by City | 01/03/2019 | 11/16/2016 | $ | 60,000.00 |
| 32323 | Williams, Tyiron | 03/29/2018 | RG18897068 | Conduct - Non-force | Settled during Litigation - Payout by City | 05/10/2019 | 04/12/2017 | $ | 9,500.00 |
| X04510 | Williams, Robert Lawrence | 04/03/2018 | 17-cv-05238 YGR | Force - Civil Rights | Settled during Litigation - Payout by City | 10/23/2018 | 07/15/2017 | $ | 2,500.00 |
| 32312 | Kei Wei Lei | 04/27/2018 | RG18898595/18-CV-0306I | Towing - Red Zone, Tickets, etc. | Settled during Litigation - Payout by City | 01/03/2019 | 07/03/2017 | $ | 25,000.00 |
| X04533 | Vazquez, Tonette | 05/09/2018 | RG18902532 | Non/vehicle Related Property Loss | Defensed through Law & Motion | 02/27/2019 | 12/28/2017 | | |
| 31387 | Ming Yuen, Kelley Yuen | 05/23/2018 | RG18892828 | Conduct: Chase/Personal Injury | Settled during Litigation - Payout by City | 02/27/2019 | 04/20/2016 | $ | 5,500.00 |
| 32372 | Sindy Padilla, Enrique Maldonado Petino | 05/23/2018 | 4:18-cv-06175 | Force - Civil Rights | Settled during Litigation - Payout by City | 10/15/2019 | 06/07/2017 | $ | 15,000.00 |
| X04570 | Dave Maass (Writ-Petition for Writ of Mandate | 07/06/2018 | RG18907021 | Misc. | Settled during Litigation - Payout by City | 12/17/2018 | 02/03/2017 | $ | 4,616.00 |
| X04604 | Baldwin Pacific Properties LLC and Jeffrey Fleeman (Peti | 09/13/2018 | RG18920428 | Non-Force Civil Rights | Dismissed - No Payout | 12/10/2018 | 06/01/2017 | | |
| 32389 | Thompson, John Lee | 09/14/2018 | 18-CV-03020-JST | Conduct - Non-force | Settled during Litigation - Payout by City | 12/23/2019 | 06/01/2017 | $ | 8,000.00 |
| X04605 | Mathieu II, Darren, and Jackson, Jr., Edward | 09/20/2018 | C-18-5742 CRB | Non-Force Civil Rights | | | 03/01/2017 | | |
| 32640 | Smith, Lamesha, Crane, Chardonnay, Warren, Gavonyah | 10/16/2018 | 18-cv-06224- EDL | Force - Wrongful Death | Settled during Litigation - Payout by City | 11/15/2019 | 09/28/2017 | $ | 250,000.00 |
| X04618 | Hall, Rosie L. (Rosie Enterprise Pet Shop) - animal case | 11/20/2018 | RG18888774 | Conduct - Non-force | Defensed through Law & Motion | 02/21/2019 | 01/25/2018 | | |
| X04651 | Gregg, Katrina | 01/25/2019 | RG18897267 | Misc. | | | 01/10/2019 | | |
| X04671 | Jones, Andrea; Hodge, Andrew, a minor, by and thru G./ | 03/07/2019 | 19-CV-007890-HSG | Force - Civil Rights | Dismissed - No Payout | 09/05/2019 | 02/10/2017 | | |
| 32935 | Pawlik, Kelly, and as successor in interest to Joshua Paw | 04/26/2019 | 3:19-CV-00617-WHA | Force - Wrongful Death | Dismissed - No Payout | 05/27/2022 | 03/11/2018 | | |
| 32935-1 | (City) Pawlik, Kelly,& as successor in int. to decedent Jos | 05/15/2019 | 19-CV-00617-WHA | Force - Wrongful Death | Dismissed - No Payout | 05/27/2022 | 03/11/2018 | $ | 1,400,000.00 |
| X04800 | Govan, Lonnie dba E. One Entertainment | 05/23/2019 | 18-CV-07809-WHO | Non-Force Civil Rights | Defensed through Law & Motion | 08/19/2019 | 04/30/2016 | | |
| 33087 | Pine, Richard (pro per) | 05/23/2019 | C19-CV-2136-EDL | Force - Civil Rights | Settled during Litigation - Payout by City | 07/24/2020 | 11/08/2018 | $ | 21,000.00 |
| X04807 | Washington, Jason Levette (pro per) | 06/10/2019 | 19-cv-01022-CRB | Misc. | Dismissed - No Payout | 05/18/2022 | 01/01/2019 | | |
| 32860 | Jones, Brandon L. (pro per) | 06/26/2019 | CV-19-03012-EDL | Non-Force Civil Rights | Dismissed - No Payout | 09/30/2019 | 04/01/2015 | | |
| 33142 | Singleton, Duane A. (Pro Per) | 07/08/2019 | RG19020555 | Misc. | Dismissed - No Payout | 09/06/2022 | 08/01/2018 | | |
| 33482 | Rice, Eugene (pro per) | 07/19/2019 | RG19027276 | Conduct - Non-force | Defensed through Law & Motion | 11/01/2019 | 01/01/2018 | | |
| 33147 | Hamilton, Quincy | 08/07/2019 | 4:19-cv-04566-LB | Force - Civil Rights | Settled during Litigation - Payout by City | 10/08/2019 | 08/11/2018 | $ | 8,400.00 |
| 33166 | Smith, Najari | 09/12/2019 | RG19034119 | Force - Civil Rights | Settled during Litigation - Payout by City | 05/20/2020 | 08/03/2018 | $ | 147,500.00 |
| X05026 | Dreisbach Enterprises Inc. v. Pacific Coasat Container In | 09/27/2019 | RG18931876 | Misc. | Closed with no action taken | 04/10/2025 | | | |
| 33316 | Heirich, Nicole | 09/27/2019 | RG19024761 | Towing - Red Zone, Tickets, etc. | Small Claims City Prevailed - No Payout | 12/17/2019 | 01/04/2019 | | |
| 32578 | Vincent, Mitchell Charles | 11/04/2019 | C19-5357 | Force - Non-Civil Rights | Settled during Litigation - Payout by City | 08/01/2022 | 08/24/2017 | $ | 25,000.00 |
| 33287 | De La Riva, Katherine and Allan, William | 12/04/2019 | 3:19-cv-6106-SK | Non/vehicle Related Property Loss | Settled during Litigation - Payout by City | 02/28/2022 | 10/03/2018 | $ | 280,000.00 |
| 33166-1 | Smith, Najari | 12/16/2019 | 19-cv-06527-WHO | Force - Civil Rights | Settled during Litigation - Payout by City | 06/30/2020 | 08/03/2018 | | |

City of Oakland
Filed Lawsuits Involving Allegations of Police Misconduct 01/01/2000 - 08/31/2026

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33760 | Cramer, Timothy A. | 12/27/2019 | CV-19-7922-TSH | Non/vehicle Related Property Loss | Settled during Litigation - Payout by City | 07/27/2021 | 04/24/2019 | $ 5,500.00 |
| 32072 | Pointer, Adante | 12/30/2019 | 19-cv-8428-SK | Force - Civil Rights | Dismissed - No Payout | 02/04/2020 | 12/26/2016 | |
| 33509 | Denysha McMillian, Rory McMillian, Demario McMillian | 01/23/2020 | RG19048729 | Non-Force - Wrongful Death | Dismissed - No Payout | 10/28/2020 | 12/19/2018 | |
| X05095 | Morrow Jr., Frank (Writ) - pro per | 02/05/2020 | RG20053166 | Non-Force Civil Rights | Dismissed - No Payout | 10/15/2020 | 07/30/2019 | |
| 33581 | Compton, Bryon (pro per) | 02/24/2020 | RG20053479 | Conduct - Non-force | Dismissed - No Payout | 11/12/2020 | 11/10/2018 | |
| X05102 | Banh, Jennie (writ) | 02/28/2020 | RG20051871 | Towing - Red Zone, Tickets, etc. | Dismissed - No Payout | 11/13/2020 | 12/12/2019 | |
| 33730 | Baker, Terry | 03/13/2020 | RG20054133 | Conduct: Chase/Personal Injury | Settled during Litigation - Payout by City | 08/02/2021 | 06/05/2019 | $ 12,000,000.00 |
| 31213-1 | Brooks, Ethaniel J. | 04/20/2020 | 4:20-CV-02025-DMR | Conduct - Non-force | Dismissed - No Payout | 04/30/2020 | 03/24/2016 | |
| X04860-1 | Negrete, Francisco; Berger, William; Hraiz, Brandon; et a | 05/28/2020 | RG20062117 | Misc. | Trial Judgment Against City - Payout by City | 02/02/2022 | 03/12/2019 | $ 40,000.00 |
| X05141 | Anti Police-Terror Project (APTP) Community Ready Co | 06/15/2020 | 3:20-CV-03866-JCS | Force - Civil Rights | Settled during Litigation - Payout by City | 10/24/2023 | 06/01/2020 | $ 1,724,000.00 |
| X05153 | Highbaugh, Everette | 06/30/2020 | 3:20-cv-03911-WHA | Force - Civil Rights | Settled during Litigation - Payout by City | 09/24/2020 | 11/23/2016 | $ 6,500.00 |
| 33895 | Muhammad, James Karim (pro per) | 07/02/2020 | RG20065299 | Conduct - Non-force | | | 07/15/2019 | |
| X04860-2 | Negrete, Francisco; Berger, William; Tanaka,Craig; Hraiz | 07/06/2020 | RG20061608 | Misc. | Writ - Judgment in Favor of City | 05/17/2020 | 03/12/2019 | |
| 33973 | Riles, Jr., Wilson | 09/04/2020 | 3:20-CV-06869-JCS | Force - Civil Rights | Settled during Litigation - Payout by City | 08/09/2022 | 10/17/2019 | $ 360,000.00 |
| 33844 | Johnson, Etta (pro per) | 10/06/2020 | 20-CV-04481-YGR | Force - Civil Rights | Settled during Litigation - Payout by City | 04/04/2022 | 05/28/2019 | $ 25,000.00 |
| X05197 | Wright, Demetrius (inmate at Santa Rita Jail) - Pro se ac | 10/26/2020 | 20-CV-07068-JD | Force - Civil Rights | Settled during Litigation - Payout by City | 10/07/2025 | 10/20/2018 | $ 2,000.00 |
| 33958 | Collins, Kevin | 10/29/2020 | 20-CV-05477-EMC | Force - Civil Rights | Writ - Judgment in Favor of City | 06/26/2026 | 08/01/2019 | |
| X05231 | Evans, Kenjona (pro per) | 02/02/2021 | 3:19-CV-08373-RS (PR) | Force - Civil Rights | Defensed through Law & Motion | 12/06/2021 | 05/31/2019 | |
| X05197-1 | Wright, Demetrius (inmate at Santa Rita Jail) - Pro se ac | 02/19/2021 | 3:20-CV-07067-JD | Force - Civil Rights | Settled During Trial - Payout by City | 10/08/2025 | 10/20/2018 | |
| 34134 | Marowitz, Andrew (pro se) | 04/09/2021 | 3:21-cv-03307 | Towing - Red Zone, Tickets, etc. | Settled during Litigation - Payout by City | 09/21/2021 | 12/13/2019 | $ 12,002.00 |
| 34306 | Gaffett, Jasmine; Brown, Kierra; Sears, Toshua et al. | 04/22/2021 | 3:21-CV-02881-TSH | Force - Civil Rights | Settled during Litigation - Payout by City | 09/23/2022 | 05/29/2020 | $ 125,000.00 |
| 34399 | Estate Of Donald Nelson, by and through Ellen Augustin | 05/14/2021 | 3:21-CV-03225-AGT | Force - Civil Rights | Dismissed - No Payout | 08/01/2022 | 05/01/2020 | |
| 34617 | Smith, Terry | 06/17/2021 | RG21101859 | Force - Civil Rights | Settled during Litigation - Payout by City | 07/26/2023 | 01/29/2021 | $ 150,000.00 |
| 34570 | Smith, Sterling Benard (pro per) | 07/15/2021 | RG21104662 | Non-Force Civil Rights | Defensed through Law & Motion | 10/07/2022 | 05/03/2013 | |
| 34635 | Burrell, John D. | 08/30/2021 | RS21110870 | Towing - Red Zone, Tickets, etc. | Small Claims City Prevailed - No Payout | 03/03/2022 | 01/21/2021 | |
| 34570-1 | Smith, Sterling Bernard (Pro per) | 09/10/2021 | RG21111771 | Non-Force Civil Rights | Defensed through Law & Motion | 05/13/2023 | 05/03/2013 | |
| 32728 | Chavez, Rafael | 10/05/2021 | HG21109714 | Conduct - Non-force | Settled during Litigation - Payout by City | 07/11/2023 | 03/04/2016 | $ 1,000.00 |
| X05345 | Secure Justice, Inc; and Brian Hofer (Writ) | 10/05/2021 | RG21111681 | Misc. | Settled during Litigation - Payout by City | 12/07/2023 | 01/19/2016 | $ 30,000.00 |
| 34385 | Melina Armstead, and as Co-Successors to Decedent Mi | 10/06/2021 | 3:21-CV-05257-LB | Non-Force Civil Rights | Settled during Litigation - Payout by City | 01/17/2024 | 05/01/2020 | $ 450,000.00 |
| 34165 | Wilson, Matthew & Barnes, Joshua | 11/12/2021 | 3:21-CV-03824-MMC | Force - Civil Rights | Dismissed - No Payout | 01/24/2022 | 12/05/2019 | |
| X05373 | Washington, Jason Levette (pro per) | 01/21/2022 | 3:21-CV-08690-LB | Force - Civil Rights | Dismissed - No Payout | 01/26/2023 | 11/05/2021 | |
| X05376 | Ryan, Timothy Michael | 01/27/2022 | 4:22-CV-00521-DMR | Force - Civil Rights | Settled during Litigation - Payout by City | 09/29/2023 | 06/01/2020 | $ 400,000.00 |
| 34248 | McQuarters, Orlando | 07/29/2022 | 3:22-CV-03679-TSH | Misc. | Settled during Litigation - Payout by City | 12/05/2023 | 12/26/2019 | $ 22,500.00 |
| 35007 | Padilla, Roman; Padilla, Alicia | 09/15/2022 | 3:22-CV-04966-SK | Conduct - Non-force | Settled during Litigation - Payout by City | 08/15/2023 | 12/14/2021 | $ 2,000.00 |
| X05464 | Church of Ambrosia, and Zide Door Church of Entheoge | 11/30/2022 | 4:22-CV-4655-YGR | Force - Civil Rights | Dismissed - No Payout | 07/30/2023 | 01/01/2019 | |
| X05465 | Cartwright, Bonnie | 12/05/2022 | 22sc016713 | Non-Force Civil Rights | Small Claims City Prevailed - No Payout | 04/24/2023 | 03/01/2022 | |
| X05470 | Blount, Alivia (pro per) | 12/15/2022 | 22CV022818 | Misc. | Dismissed - No Payout | 10/18/2024 | | |
| X05471 | Blount, Alivia (pro per) | 12/15/2022 | 22CV022861 | Misc. | Settled during Litigation - Payout by City | 05/10/2024 | | $ 2,500.00 |
| 35638-1 | M Orozco; R Ruiz; R Daves Jr; M Boyd; H Chen; S Kelly; J | 01/10/2023 | | Force - Civil Rights | Closed with no action taken | 08/01/2023 | 08/04/2022 | |
| 35435 | Soakai, Lavinia (Estate of Lolomania Soakai) | 02/02/2023 | 3:23-cv-00381 | Force - Wrongful Death | | | 06/25/2022 | $ 17,000,000.00 |
| X05485 | Valencia, Arturo | 03/03/2023 | 3:23-cv-00577-TSH | Non-Force Civil Rights | Defensed through Law & Motion | 04/25/2023 | 05/24/2022 | |
| 35337 | Rodriguez, Jorge | 03/08/2023 | 23-CV-028409 | Force - Civil Rights | Closed with no action taken | 12/11/2023 | 03/07/2023 | |
| X05489 | Wagner, Donald Russell | 03/27/2023 | 23sc029448 | Towing - Red Zone, Tickets, etc. | Small Claims City Prevailed - No Payout | 07/11/2023 | 09/21/2022 | |
| X05492 | Alejandro Reyes Cruz | 04/06/2023 | CV 23-0962 | Force - Civil Rights | Dismissed - No Payout | 05/31/2023 | | |
| 35332 | Malik Mapp | 04/11/2023 | 23CV029649 | Misc. | | | 04/02/2022 | |
| 35161 | Sancreasa Blu, and A.A. by and through her guardian ad | 06/02/2023 | 4:23-cv-01655 | Conduct - Non-force | Settled during Litigation - Payout by City | 12/21/2025 | 09/27/2021 | $ 60,000.00 |
| X05501 | Giovante Douglas, Cartier Hunter | 06/21/2023 | 3:23-cv-02820-AGT | Misc. | | | 02/09/2023 | |
| 35638 | M Orozco; R Ruiz; R Daves Jr; M Boyd; H Chen; S Kelly; J | 07/18/2023 | 3:23-CV-03120-AMO | Force - Civil Rights | Settled during Litigation - Payout by City | 12/18/2025 | 08/04/2022 | $ 25,000.00 |
| X05522 | Eluke, Adaeze | 10/06/2023 | 23-CV-04810-TSH | Force - Civil Rights | Defensed through Law & Motion | 11/25/2024 | | |
| X05530 | Wu, Jing Ming and Wu, Xin Yu | 12/06/2023 | 23CV044902 | Non-Force Civil Rights | Dismissed - No Payout | 10/18/2024 | 10/17/2011 | |
| 35477 | Coleman, Olander and Matos, Nestor | 12/21/2023 | 3:23-cv-06484-LJC | Force - Civil Rights | Settled during Litigation - Payout by City | 12/05/2024 | 08/13/2022 | $ 175,000.00 |
| 36784 | Washington, Linda D | 02/05/2024 | 24SC059627 | Conduct - Non-force | Small Claims Judgment Against City- Payout by City | 06/23/2026 | 12/30/2023 | $ 1,645.00 |
| X05551 | Washington, Jason Levette | 03/20/2024 | 24-cv-01607-LB | Non-Force Civil Rights | Defensed through Law & Motion | 06/25/2024 | | |
| 37251 | Lamayah Lovette | 08/21/2024 | 24CV087369 | Force - Civil Rights | Settled during Litigation - Payout by City | 01/21/2026 | 05/17/2024 | $ 15,000.00 |
| 36882 | Card, Christopher Lee | 09/16/2024 | 24CV081332 | Non-Force Civil Rights | Dismissed - No Payout | 03/27/2025 | 05/31/2023 | |
| 37251-1 | Lovette, Lamayah | 09/20/2024 | 24-cv-6592 | Force - Civil Rights | Closed Due to Consolidation with Another Matter | 10/10/2025 | | |
| X05584 | Dillon, Latonya | 10/11/2024 | 24-cv-04735-JST | Non-Force Civil Rights | | | | |
| 37117 | Melton, Samuel R. | 11/18/2024 | 24-cv-07783-JCS | Non/vehicle Related Property Loss | Settled during Litigation - Payout by City | 11/05/2025 | 01/03/2024 | $ 80,000.00 |
| 36724 | Cooper, Alfred Paye and Cooper, Amalia Ndahafa | 12/10/2024 | 24CV099429 | Non-Force - Wrongful Death | | | 07/05/2023 | |

City of Oakland
Filed Lawsuits Involving Allegations of Police Misconduct 01/01/2000 - 08/31/2026

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37027 | Segura, Mercedes | 12/11/2024 | 24CV095246 | Force - Civil Rights | Dismissed - No Payout | 05/20/2025 | 10/07/2023 | |
| X05600 | Washington, Jason Levette | 01/08/2025 | 24CV103283 | Force - Civil Rights | Dismissed - No Payout | 06/12/2025 | 12/10/2024 | |
| 37186 | Reid, LaJuana A. | 01/23/2025 | 25-cv-00383-TSH | Non-Force Civil Rights | Dismissed - No Payout | 02/23/2026 | 10/01/2019 | |
| 36882-1 | Card, Christopher Lee | 05/02/2025 | 25CV115752 | Non-Force Civil Rights | | | 05/31/2023 | |
| X05636 | Bey, Ali Saleem | 07/08/2025 | 25CV121547 | Non-Force Civil Rights | | | 06/17/2025 | |
| X05635 | Wu, Jing Ming and Wu, Xinyu | 07/08/2025 | 23CV032426 | Non-Force Civil Rights | Dismissed - No Payout | 11/12/2025 | 07/20/2022 | |
| X05636-1 | Bey, Ali Saleem; and Bey, John Muhammad | 07/24/2025 | 3:25-cv-06218-PHK | Non-Force Civil Rights | | | 06/17/2025 | |
| 37647 | Simon, Nelson Geovany Geronimo; Bravo, Alfredo Alfor | 08/07/2025 | 25CV134058 | Conduct: Chase/Personal Injury | | | 07/07/2024 | |
| 38080 | Lai, Guangnan | 08/26/2025 | 3:25-cv-06780-JCS | Force - Civil Rights | | | 10/10/2023 | |
| 36882-2 | Card, Christopher Lee AKA Christha Fifth AKA Fifth Dyna | 09/17/2025 | 25CV119921 | Non-Force Civil Rights | Writ - Judgment Against C/O - No Payout | 05/18/2026 | 05/31/2023 | |
| X05668 | Colley, Brian; McCary, Joshua; Dennis, Carrie; Jones, S | 09/23/2025 | 3:25-cv-08006-TLT | Force - Civil Rights | Dismissed - No Payout | 10/06/2025 | 09/15/2025 | |
| X05675 | Tomlinson, Jr., Roger | 10/08/2025 | 25CV144358 | Non-Force Civil Rights | Dismissed - No Payout | 07/15/2026 | | |
| 37663 | Douglas, Jah-Amiel; Preston, Jaden; Scarlett, Juan | 11/05/2025 | 3:25-cv-9323-JCS | Force - Civil Rights | | | 11/30/2024 | |
| x05683 | Secure Justice, Inc; and Hofer, Brian | 11/17/2025 | 25CV155400 | Misc. | | | | |
| X05685 | Lovell, David Anthony | 12/01/2025 | 23-cv-01451-WHO | Force - Non-Civil Rights | | | 05/13/2022 | |
| X05687 | Ellis, Cory | 12/17/2025 | 25CV154685 | Force - Civil Rights | | | | |
| 36724-A | Cooper, Alfred Paye and Cooper, Amalia Ndahafa | 02/02/2026 | 24CV099429 | Non-Force - Wrongful Death | | | | |
| 38174 | Sanders, Jacquelyn | 02/10/2026 | 26CV166306 | Conduct: Chase/Personal Injury | | | 02/13/2025 | |
| 38617 | Allums, Dennis | 03/10/2026 | 3:26-cv-01095-SK | Force - Civil Rights | Dismissed - No Payout | 03/06/2026 | 01/29/2026 | |
| 38162 | Tompkins, Cassandra | 03/13/2026 | 25SC140420 | Conduct: Chase/Property Damage | Small Claims City Prevailed - No Payout | 03/18/2026 | 06/21/2025 | |
| 38362 | Bianchi, Aisha "Haley" | 03/25/2026 | 26CV175860 | Conduct: Chase/Personal Injury | | | 07/29/2025 | |
| 38615 | Shiheiber, Ibrahim Nimer (Notice of Appeal--Administra | 04/07/2026 | 26CV177551 | Non-Force Civil Rights | | | 02/25/2026 | |
| 38177 | Czekalski, Angelica | 04/21/2026 | 25sc155948 | Conduct: Chase/Property Damage | Small Claims City Prevailed - No Payout | 05/26/2026 | 03/26/2025 | |
| X05712 | Buggs, Steven | 04/23/2026 | 3:26-cv-01565-TSH | Non-Force Civil Rights | | | 01/01/2015 | |
| 38190 | M.R., by and through his Guardian Ad Litem, Marquwec | 06/15/2026 | 3:26-cv-02801-LB | Conduct: Chase/Personal Injury | | | 02/18/2025 | |
| 38454 | Estate of Dr. Marvin Boomer, Jr., by and through Tynesh | 06/17/2026 | 26CV190179 | Conduct: Chase/Personal Injury | | | 05/28/2025 | |
| 37483 | Jaffee, Nicole | 07/03/2026 | 26CV173514 | Force - Wrongful Death | | | 03/01/2024 | |
| X05760 | Shiheiber, Ibrahim | 07/10/2026 | 26CV174074 | Force - Civil Rights | | | | |
| 38710 | Martin, Leslie; Martin, Douglas; individually and as co-: | 07/14/2026 | 3:26-cv-06284-sk | Force - Wrongful Death | | | 10/18/2025 | |
| 38718 | Howard, Janiya; Hampton, Julien; Grant, Javon | 08/12/2026 | 26-cv-08049-ASK | Conduct: Chase/Personal Injury | | | 04/06/2026 | |
| 31608 | Turner, Lillian | | RG17854501 | Misc. | Defensed through Law & Motion | 09/07/2017 | 08/06/2016 | |
| | | | | | | | | **$ 101,880,577.31** |